Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| Last name | First name | Middle name | Business name | SSN/ Tax ID # | GCCF # | State |
|---|---|---|---|---|---|---|
| Eshetu | Marcus | | | xxx-xx-1068 | | AK |
| Riyani | Walid | | | xxx-xx-1017 | | AK |
| | | | CH MARKETING LLC | xx-xxx7740 | | AL |
| | | | GULF COAST AIR & POWER | | 3508581 | AL |
| | | | PHO 88 NOODLE SOUP | xx-xxx2462 | | AL |
| | | | NAIL EXPRESS | xx-xxx0188 | | AL |
| | | | Design Nails | xx-xxx5427 | | AL |
| | | | TAICHING INC. | xx-xxx4468 | | AL |
| | | | NEW CHINA DOLL SEAFOOD RESTURANT | | 3358733 | AL |
| | | | PARKWAY COIN LAUDRY | xx-xxx1549 | | AL |
| | | | 168 INC | xx-xxx6842 | | AL |
| | | | NEW CHINA DOLL SEAFOOD RESTAURANT | xx-xxx0107 | | AL |
| | | | PANDA EXPRESS | xx-xxx8345 | | AL |
| | | | CHINA HOUSE CHINESE RESTAURANT | xx-xxx6312 | | AL |
| | | | DS FOOD MART | xx-xxx0276 | | AL |
| | | | BAYOU FRESH SEAFOOD & DELI | xx-xxx1355 | | AL |
| | | | ROYAL  NAILS | xx-xxx3781 | | AL |
| | | | | | 01089110 | |
| | | | LILYS NAILS | | 3289952 | AL |
| | | | SUNNYLIGHT | | 1003701 | AL |
| | | | GOLDEN DAY SPA | | 1050821 | AL |
| | | | | | 1088840 | |
| | | | WORLD NAILS AND TANNING | | 3313600 | AL |
| | | | JAPANESE IMPERIAL STEAKHOUSE | | 3017509 | AL |
| | | | CALIFORNIA TOP NAIL | | 3144882 | AL |
| | | | NAIL-R-US | | 3155145 | AL |
| | | | FUTURE NAILS | | 3191385 | AL |
| | | | NAIL DIAMOND | | 3191833 | AL |
| | | | MISSI' NAILS & BEAUTY | | 3209812 | AL |
| | | | NATURAL NAILS & HAIR | | 3211857 | AL |
| | | | TINAS NAILS | | 3250373 | AL |
| | | | TINT MASTERS AND AUTO SALES INC | | 3290182 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| | | | ROYAL NAILS | 3316598 | AL |
| | | | MARIAS NAILS INC | 331747 | AL |
| | | | TRULO COMPANY INC | 3319034 | AL |
| | | | OSAKA JAPANESE STEAKHOUSE | 3347141 | AL |
| | | | HONG KONG EXPRESS | 3353729 | AL |
| | | | SCRUPLES HAIR, NAILS & TAN | 3356614 | AL |
| | | | TAICHING INC | 3357899 | AL |
| | | | PORT CITY MUSIC | 3359265 | AL |
| | | | NEW WAN FU | 3366456 | AL |
| | | | CHINA WOK | 3387408 | AL |
| | | | TRAN NAIL GROUP INC | 3390422 | AL |
| | | | LEE NAILS | 3392851 | AL |
| | | | Gulf Coast Crab International, Inc. | xx-xxx8762 | AL |
| ADAMS | DENIS | | | 3398325 | AL |
| ADAMS | DENIS | | | 3398325 | AL |
| AGGERY | INDIA | ALEXANDRA | | 3295390 | AL |
| AGUILA | JOSE LUIS | HERRERA | | 3040060 | AL |
| AGUILERA | JORGE | | | 3385090 | AL |
| ALBA | LUIS | | | 3327803 | AL |
| ALEXANDER | TAMELA | | | 3248059 | AL |
| ALFORD | DANNY | | | 1154297 | AL |
| ALFORD | HERMAN | | xxx-xx-4520 | | AL |
| ALLEN | URSECHL | | | 1150009 | AL |
| ALLEN | LONA | | xxx-xx-4438 | | AL |
| ALSTON | RONNIE | | | 3126048 | AL |
| ALVARADO | SALVADOR | | xxx-xx-6238 | | AL |
| ALVAREZ | RAMIRO | | xxx-xx-6713 | | AL |
| ANDERSON | SHARYL | | | 3400394 | AL |
| AYERS | QUY | | | 3324319 | AL |
| BABINEAUX | GALE | | | 3057020 | AL |
| Baggett | Benjamin | | xxx-xx-3626 | | AL |
| BAILEY | EMMETT | | xxx-xx-2223 | | AL |
| BAKER | JAMES | | | 3504356 | AL |
| BARAJAS | LEODACARIO | | xxx-xx-2104 | | AL |
| BAUCUM | EARNEST | | | 3144200 | AL |
| | | | | 68661 | |
| BECK | LATIFFANY | | xxx-xx-0722 | 24287239 | AL |
| BELCHER | BOBBY | | xxx-xx-1443 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| BELCHER | TONI | | | xxx-xx-4963 | AL |
| BELL | MONTY | | | xxx-xx-4624 | AL |
| BELL | MONTY | | 3512088 | | AL |
| BENG | SOEUTH | | 1115434 | | AL |
| BINGHAM | ANNA | C | | XXX-XX-5493 | AL |
| BLACKMEN | JASMINE | | 3145142 | | AL |
| BOLAR | CHRISTA | | 3146780 | | AL |
| BOONE | JARIUS | | | xxx-xx-4804 | AL |
| BORY | OUN | | 3240425 | | AL |
| BOWICK | ANTHONY | | 3112192 | | AL |
| BOWMAN | ANGELA | | | xxx-xx-2234 | AL |
| BOWMAN | JOSHUA | | 3161285 | | AL |
| BOYD | SHARON | | 3507626 | | AL |
| BRAND | DANNY | | 3101081 | | AL |
| BRANNON JR | ADRAIN | | 3396687 | | AL |
| BROUGHTON | SHERRY | | 3145218 | | AL |
| BROWN | CLEMUREL | | 3404353 | | AL |
| BROWN | DEBRA | | 3146042 | | AL |
| Brown | Diane | M. | 9314277 | | AL |
| BROWN | WILLIAM | | | xxx-xx-4356 | AL |
| BROWN, JR. | JOSEPH | | 3420583 | | AL |
| BROWN, SR. | JOSEPH | | 3157909 | | AL |
| BRYANT | SHANICE | | | xxx-xx-0277 | AL |
| BUI | DINH | | | xxx-xx-2710 | AL |
| BUI | GHE THI | | | xxx-xx-6653 | AL |
| BUI | NAM | | 1145447 | | AL |
| BUI | QUANG PHUONG | | | xxx-xx-1249 | AL |
| BUI | QUIC TU | | 3087554 | | AL |
| BUN | SOMPHOUK | | 3217506 | | AL |
| BUNN | MELISSA | | | xxx-xx-2985 | AL |
| BYRD | RONI | | | xxx-xx-9679 | AL |
| CAMPBELL | CHARLES | | 1029586 | | AL |
| CAMPBELL | LORENE | | | xxx-xx-6313 | AL |
| CAO | BINH | | 3396431 | | AL |
| CAO | HIEN | | 3252617 | | AL |
| CAO | HOA | | 3389425 | | AL |
| CARPENTER | QUINTIN | | 3404050 | | AL |
| CARTER | ALICE | | 3358322 | | AL |
| CARTER | RONALD | | | xxx-xx-5212 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| CARTER | SYNELLA | | | 3263022 | AL |
| CARTER | TIFFANY | | xxx-xx-2884 | | AL |
| CHAN | DIANE | | xxx-xx-8414 | | AL |
| CHAN | MICHELLE | | xxx-xx-1317 | | AL |
| CHAN | TAMMY | | xxx-xx-2415 | | AL |
| CHANN | KIM | | | 3191757 | AL |
| CHANN | KIMLIN | | xxx-xx-9252 | | AL |
| CHANSOMBAT | LEANN | | xxx-xx-6399 | | AL |
| CHANSONBAI | DIANA | | xxx-xx-5248 | | AL |
| CHANTHIVONG | DONE | | | 3181609 | AL |
| CHANTHIVONG | SAENG | | xxx-xx-6132 | | AL |
| CHAU | DAO | | | 3001340 | AL |
| CHAU | HA | | xxx-xx-4282 | | AL |
| CHAU | NH THI | | xxx-xx-7813 | | AL |
| CHAU | QUANG | | | 1050615 | AL |
| CHAU | YEN THI | | xxx-xx-1382 | | AL |
| CHEN | ZHONG | | | 3389496 | AL |
| CHENEAY | LEONTIONETTE | | | 3324796 | AL |
| CHESNEY | ANGELA | | xxx-xx4497 | | AL |
| CHESNEY | DAMON | | | 3408775 | AL |
| CHESTANG | SAMUEL | | | 3122797 | AL |
| CHIM | BUNTHARY | | | 3241037 | AL |
| CHIM | ELIZABETH | | | 3324352 | AL |
| CHOY | RAYMOND | | xxx-xx-2214 | | AL |
| CHU | KENG | | | 3396589 | AL |
| CLEVELAND | KENNETH | | xxx-xx-3121 | | AL |
| CLEVELAND | MARY | | | 3127984 | AL |
| CLINTON | BILL | | | 3391404 | AL |
| COLE | RENADA | | | 3284247 | AL |
| COLLINS | TIFFANY | | | 3244477 | AL |
| COMBS | LISA | | | 3249589 | AL |
| Coyle | Jeffrey | | | 3131784 | AL |
| Crawford | Stanford | | xxx-xx-3074 | | AL |
| Crosby | Anotonio | D. | xxx-xx-5157 | | AL |
| CROSBY | DAVID | | XXX-XX-9136 | | AL |
| CRUZ | OBULIO | | | 3240069 | AL |
| CURL | LANCE | | xxx-xx-4705 | | AL |
| DANG | ANH | | | 3317336 | AL |
| DANG | BAY THI | | xxx-xx-2409 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| DANG | BE VAN | | | xxx-xx-1698 | AL |
| DANG | CHANG | | | | 3341370 | AL |
| DANG | DUNG HOAI | | | | 3008381 | AL |
| DANG | HET THI | | | | 3242271 | AL |
| DANG | HIEN | | | xxx-xx-2321 | | AL |
| DANG | HOA QUOC | | | | 1066097 | AL |
| | | | | | 68661241 | |
| | | | | | 48464 | |
| DANG | HONG | | | xxx-xx-5490 | 1148234 | AL |
| DANG | LE LY THI | | | xxx-xx-8662 | | AL |
| DANG | LIEU THI | | | | 3241172 | AL |
| DANG | LONG | | | | 3323422 | AL |
| DANG | NHU VAN | | | xxx-xx-7324 | | AL |
| DANG | THU MY | | | | 3316948 | AL |
| | | | | | 6866124 | |
| DANG | THUA | | | xxx-xx-5275 | 160093 | AL |
| DANG | TOMMY | | | | 3437432 | AL |
| DANH | LAN | | | | 3436879 | AL |
| DAO | LOAN | | | | 3320592 | AL |
| | | | | | 6866-124- | |
| DATES | ALICE | | | xxx-xx-2120 | 532220 | AL |
| DATES | JOHN | | | | 3447001 | AL |
| DAVIS | ASHLEY | | | xxx-xx-6776 | | AL |
| DAVIS | CARL | | | | 3128667 | AL |
| DAVIS | CYNTHIA | | | | 3324135 | AL |
| DAVIS | KENNETH | | | xxx-xx-3046 | | AL |
| DAVIS | VERNONIA | | | | 3145602 | AL |
| DAVIS | WHITNEY | | | xxx-xx-8128 | | AL |
| DEAN | CHRISTOPHER | | DEAN BROTHERS, INC. | | 3359584 | AL |
| DEAN | CHRISTOPHER | | M/V PAPA SEAGULL | | 3314537 | AL |
| DEES | HUBERT | | | | 3411724 | AL |
| DEES | RAVEN | | | xxx-xx-8529 | | AL |
| DEMETRIUS | TERELL | | | | 3392931 | AL |
| DERWIN | JENNIFER | DANIELLE | | | 3285783 | AL |
| DEVITO | KRISTOFER | | | | 3366592 | AL |
| DIEN | HUNG | | | | 3191509 | AL |
| DIEN | THANH | | | | 3143925 | AL |
| DINH | BA CONG | | | | 3253909 | AL |
| DINH | CHUONG CONG | | | xxx-xx-8319 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| DINH | LIEU | | | 3395617 | AL |
| DINH | TAI ANH | | xxx-xx-8760 | | AL |
| DIONISIO | MIGUEL | ORLANDO | | 3231640 | AL |
| DIRA | VICHITRA | | xxx-xx-8809 | | AL |
| DISHMAN | CATHY | | | 3146719 | AL |
| DIXON | PAUL | KENT | XXX-XX-1453 | | AL |
| DO | ANH NGUYET | | xxx-xx-1262 | | AL |
| DO | CINDY | | | 3406999 | AL |
| DO | HIEN THI | | xxx-xx-8758 | | AL |
| DO | HOANG | | | 3375417 | AL |
| DO | KIMSON | | | 3388385 | AL |
| DO | LOI | | xxx-xx-6952 | | AL |
| DO | MINH THI | | | 3366453 | AL |
| DO | MUOI | | | 3135449 | AL |
| DO | PATRICK | | | 3379257 | AL |
| DO | STEVE | | | 3175726 | AL |
| DO | TAN | | | 3091798 | AL |
| DO | THUONG DU | | xxx-xx-7566 | | AL |
| DO | TUYEN | | | 3387993 | AL |
| DO | VUI THI | | | 3264095 | AL |
| DO | XVAN THI THANH | | | 3254449 | AL |
| DO | NGOC THI | | | 3223073 | AL |
| DO | THUY THI | | xxx-xx-1267 | | AL |
| DOAN | BINH | | | 3180535 | AL |
| DOAN | DAVID | | | 3175502 | AL |
| DOAN | DUONG | | | 3122946 | AL |
| DOAN | DUONG | | | 3122946 | AL |
| DOMINGUEZ | JUAN | | | 3389295 | AL |
| DOWNS | ANA | | xxx-xx-3411 | | AL |
| DUARTE | EDDYN | JOEL | | 3505064 | AL |
| DUMAS | CHARLES | | | 3345033 | AL |
| DUNCAN | TERAVIN | | | 3242506 | AL |
| DUNCAN | YOLANDA | | | 3231091 | AL |
| DUONG | BAO | | | 3105794 | AL |
| DUONG | KEVIN CHI | | | 3222840 | AL |
| DUONG | KIM | | | 3125797 | AL |
| DUONG | MUNG | | | 1147783 | AL |
| DUONG | SANG THI | | | 3357406 | AL |
| DUONG | STEVE | | | 3390429 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| DUONG | TAI | | | xxx-xx-8035 | AL |
| DUONG | THAN H | | | 3143464 | AL |
| DUONG | THANH | VAN | | XXX-XX-9795 | AL |
| DUONG | THUY | | | 3312599 | AL |
| DUONG | TRI | | | 3127730 | AL |
| DUONG | VU NHAT LUAN | | | 3241561 | AL |
| DUQUE | JOSE | ARMANDO | | 3243868 | AL |
| EASTER | CAROLYN | | | 3438994 | AL |
| EASTER | TIFFANY | | | xxx-xx-9701 | AL |
| EASTER | WILLIE | | | xxx-xx-0499 | AL |
| EDWARDS | ADDIE | | | 3188698 | AL |
| ESTRADA | JACQUELINE | | | 3391004 | AL |
| EVERETT | LINDSEY | | | 3224039 | AL |
| FIELDS | ANTHONY | ARNODUS | | 3242989 | AL |
| FIKES | JAMES | LARRY | | 3242512 | AL |
| FIKES | SARAH | CATES | | 3259269 | AL |
| FIKES | THEODORE | | | xxx-xx-9170 | AL |
| FLORIAN | STEVEN | | | xxx-xx-4132 | AL |
| FOLMAR | JESSY | | | xxx-xx-1826 | AL |
| FONTANEZ | LIGIA | MARIA | | xxx-xx-1198 | AL |
| FOOTE | YUET | | | 3324043 | AL |
| FORREST | JESSIE | | | 3328063 | AL |
| FORREST | LASHA | | | xxx-xx-3964 | AL |
| FORREST | PORSHA | | | 3129555 | AL |
| FOX | DAVID | | | 3217314 | AL |
| FOX | DEBBIE | | | 3217540 | AL |
| Frazee | Steve | | | xxx-xx-4914 | AL |
| GAMINO | MANUEL | | | xxx-xx-2062 | AL |
| GARCIA | MARCOS | | | xxx-xx-4483 | AL |
| GARCIA | MIGUEL | | | 3366648 | AL |
| GIANG | HAI | | | 3375195 | AL |
| GIANG | MY | | | 3389187 | AL |
| GIANG | NGOC | | | 3393050 | AL |
| GIANG | THANH | | | 3323342 | AL |
| GOMEZ | PEDRO ELIAS | MARROQUIN | | 3225498 | AL |
| Goodie | Joseph | | | xxx-xx-4094 | AL |
| GRANDQUEST | LAJENIA | | | xxx-xx-2244 | AL |
| Grant | Ruby | | | xxx-xx-9647 | AL |
| GRAVES | GARY | | | 1049010 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS | ROBERT | H | | | XXX-XX-3960 | AL |
| GUESNARD, JR. | ADELPH | | | | 3146516 | AL |
| GULLET | REGINALD | | | | xxx-xx-7051 | AL |
| | | | | | | |
| Guthens | Robert, Jr. | A. | Service Master Advanced Cleaning | xx-xxx6774 | | AL |
| HA | HAI HUY | | | | 3254089 | AL |
| HA | HAO HUY | | | | 3242050 | AL |
| HAGAN | LORETTA | | | | 3327900 | AL |
| HAMMAC | CHARLES | | | | xxx-xx-9683 | AL |
| HAO | HONG | | | | xxx-xx-1565 | AL |
| HARRIS | BERNICE | | | | 3229906 | AL |
| HARRIS | DANNY | | | | xxx-xx-2307 | AL |
| HARRIS | LINDA | RENEE | | | 3251204 | AL |
| HATSAVONGSA | KIM | | | | xxx-xx-1811 | AL |
| HENNING | NAITHON | | | | xxx-xx-7401 | AL |
| HERNANDEZ | CLEMENTE | | | | 1022287 | AL |
| HERNANDEZ | JOSE | | | | 3400527 | AL |
| HESS | BRITNEY | | | | 3389396 | AL |
| Hill | Christopher | David | CD Hill Services Inc. | xxx-xx-3322 | | AL |
| HO | HUONG | | | | 3264506 | AL |
| HO | KHANH | | | | xxx-xx-5626 | AL |
| HO | PHUONG | | | | xxx-xx-8348 | AL |
| HOANG | DUNG | | | | xxx-xx-8231 | AL |
| HOANG | HA THI | | | | 3264422 | AL |
| HOANG | HOA | | | | 3390782 | AL |
| HOANG | KHANH | | | | 3242306 | AL |
| HOANG | THANH THI | | | | 3247434 | AL |
| HOLCOMBE | MARQUEZ | | | | xxx-xx-7375 | AL |
| Holcome | Marquez | | | | xxx-xx--7375 | AL |
| HOLLINGHEAD | BOBBY | | | | xxx-xx-0766 | AL |
| HOLLOWAY | BRUCE | | | | 3406230 | AL |
| HONEA | TRACY | LANE | | | XXX-XX-4703 | AL |
| HONG | SANG | | | | xxx-xx-7992 | AL |
| HORN | LANCE | LAMAR | | | 3255068 | AL |
| HORTON | CURTIS | | | | xxx-xx-5443 | AL |
| HOWARD | JOE | L | | | XXX-XX-6692 | AL |
| HUA | NU TAM | | | | 3231816 | AL |
| HUA | THIET | | | | 151087 | AL |
| HUANG | ER | | | | 3389535 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| HUON | SEREY | | | 3357377 | AL |
| HUYNG | THUAN MINH | | | 3408632 | AL |
| HUYNH | BICH THU | | | 3384607 | AL |
| HUYNH | CUONG DAT | | | 3279036 | AL |
| HUYNH | DANIEL | | xxx-xx-7901 | | AL |
| HUYNH | DUNG THI | | xxx-xx-9820 | | AL |
| HUYNH | HOA THI | | | 3243667 | AL |
| HUYNH | HUNG | | | 1085122 | AL |
| HUYNH | KIM NGUYET THI | | | 3154572 | AL |
| HUYNH | LOC | | | 3126916 | AL |
| HUYNH | LOC | | | 3312994 | AL |
| HUYNH | LOC BA | | | 3244581 | AL |
| HUYNH | PHUOC BA | | xxx-xx-6941 | | AL |
| HUYNH | SAM | | xxx-xx-7343 | | AL |
| HUYNH | THIEN | | | 3440104 | AL |
| HUYNH | THU TO | | | 3290182 | AL |
| HUYNH | THUAN | | | 3157059 | AL |
| HUYNH | TONY | | | 1129942 | AL |
| HUYNH | TONY | | | 3389447 | AL |
| JACKSON | ROBERT | | | 3408716 | AL |
| JAMES | JERRELL | | | 3438308 | AL |
| JOHNSON | FREDDIE | | | 1077310 | AL |
| JOHNSON | SAMUEL | | | 3374260 | AL |
| JOHNSON | THOMAS | | xxx-xx-1074 | | AL |
| JOHNSON | THOMAS | IRA | XXX-XX-1074 | | AL |
| JOHNSON | WAYLON | | | 3409293 | AL |
| JOHNSON JR | WILSON | | XXX-XX-8680 | | AL |
| JONES | MARVIN | | | 3437174 | AL |
| JONES | PAMELA | | | 3027890 | AL |
| JONES | SAMUEL | | xxx-xx-2112 | | AL |
| JONES | TIMOTHY | WAYNE | | 3212022 | AL |
| KAN | ROSLY | | | 3116280 | AL |
| KENNEDY | CELLESTINE | | xxx-xx-0172 | | AL |
| KENNEDY | JESSIE | | | 3408822 | AL |
| KENNEDY | JOSEPH | | xxx-xx-2660 | | AL |
| KENNEDY | INEZ | | | 3358796 | AL |
| KEOHEUANGSY | ABRAHAM | | | 3387521 | AL |
| KEOMOUGKHOUN | KHAMSAY | | xxx-xx-1298 | | AL |
| KHAMSOMPHOU | MICHAEL | | | 3145614 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| KHAMSOMPHOU | NALISA | | xxx-xx-8787 | | AL |
| KHAN | SOEUN | | | 3408895 | AL |
| KIM | CHANDARA | | | 1115820 | AL |
| KIM | HONG | | | 3284902 | AL |
| Klein | Frederick | | xxx-xx-0089 | | AL |
| KOPPERSMITH | THOMAS | | | 3167836 | AL |
| KOPPERSMITH | ERMA | | | 3173093 | AL |
| KRANTT | SAROEUN | | xxx-xx-6857 | | AL |
| KUEMPEL | TONY | | | 3146141 | AL |
| KUOCH | KEAK | | | 3230723 | AL |
| L | Henderson | Buck | XXX-XX-4853 | | AL |
| LADNIER | EVA | | xxx-xx-3265 | | AL |
| LADNIER | JANET | | xxx-xx-3099 | | AL |
| LAI | KA | | | 3387237 | AL |
| LAI | KA | | | 3391175 | AL |
| LAI | MARY | MAY | | 3391337 | AL |
| LAI | MU | | | 3383964 | AL |
| LAI | SHUN | | | 3387556 | AL |
| LAM | ALISHA | | | 3125271 | AL |
| LAM | HEN | | | 3341972 | AL |
| LAM | KIM | | | 3265005 | AL |
| LAM | PHUONG | | | 3392916 | AL |
| LAM | THANG | | | 3124611 | AL |
| LAM | TIEN | | | 3127517 | AL |
| LAM SIMONS | LUCY | | | 3123146 | AL |
| LASY | SANH | | | 1047316 | AL |
| LASY | SOUMALY | | | 1097035 | AL |
| LAU | KAM | | | 3324834 | AL |
| LAU | YA | | | 3328603 | AL |
| Lawler | Wesley | | | 3339925 | AL |
| LE | ANH VAN | | | 3087468 | AL |
| LE | BANG | | xxx-xx-7590 | | AL |
| LE | BAY | | | 3409844 | AL |
| LE | BINH | | | 3396243 | AL |
| LE | CANH HUE THI | | | 3253505 | AL |
| LE | CHIEU VAN | | | 3248675 | AL |
| LE | CUONG | | xxx-xx-9910 | | AL |
| LE | DET | | xxx-xx-2310 | | AL |
| LE | DIANA | | xxx-xx-9874 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| LE | DO QUYEN | xxx-xx-6308 | | AL |
|----|----------|-------------|---|----|
| LE | DUC | | 3409774 | AL |
| LE | DUC NGOC | | 3145138 | AL |
| LE | DUNG CHI | | 3260434 | AL |
| LE | DUNG TIEN | | 3145588 | AL |
| LE | EM THI | | 3409704 | AL |
| LE | HIEN | | 3099478 | AL |
| | | | 686612 | |
| LE | HOA KIM | xxx-xx-8288 | 4155272 | AL |
| LE | HONG | | 3181743 | AL |
| LE | HONG HANH THI | xxx-xx-0240 | | AL |
| LE | HUNG | | 3145633 | AL |
| LE | JENNIFER NGOC | xxx-xx-4302 | | AL |
| LE | LAM | | 3152163 | AL |
| LE | LANH THI | | 3218609 | AL |
| LE | LE THI | | 3264711 | AL |
| LE | LIEN NGOC | | 1147529 | AL |
| LE | LOAN KIM | xxx-xx-0254 | | AL |
| LE | LUAN | xxx-xx-7598 | | AL |
| LE | MINH | | 325266 | AL |
| LE | MINHTHY | | 3438537 | AL |
| LE | MUONG THI | | 3158971 | AL |
| LE | NAM HOAI | xxx-xx-6740 | | AL |
| LE | NGOC LY THI | | 3249930 | AL |
| LE | NHUT | | 3325144 | AL |
| LE | PHUONG | | 3323423 | AL |
| LE | PHUONG HOAI | | 3254074 | AL |
| LE | SON | xxx-xx-3458 | | AL |
| LE | STEVE HUNG | | 3241501 | AL |
| LE | SUONG | | 3375263 | AL |
| LE | TAM VAN | xxx-xx-3337 | | AL |
| LE | THACH | xxx-xx-5034 | | AL |
| LE | THANHHUYEN | | 3421083 | AL |
| LE | THAO HOANG | | 3248467 | AL |
| LE | TRANG | | 3396063 | AL |
| LE | TRI | | 3314114 | AL |
| LE | TRUC | | 3328300 | AL |
| LE | TRUNG | | 3313458 | AL |
| LE | UT THI | | 3409921 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| LE | YENPHUONG | KATHERINE | | xxx-xx-4942 | | AL |
| LEE | JENNIFER | | | | 3357899 | AL |
| LEE | KUEI | | | | 3390189 | AL |
| LEIGUEZ | CARLOS | | | | 3323603 | AL |
| LENG | AMIE | | | | 3388861 | AL |
| LEWIS | LAURA | | | | 3151687 | AL |
| LIANG | XIN YU | | | | 3240811 | AL |
| LIEMKEO | XIAO | | | | 3384689 | AL |
| LIM | SOUNGLY | | | | 3144876 | AL |
| LIN | YU LIANG | | | | 3259068 | AL |
| LINDSEY | AQUILA | | | xxx-xx-9542 | | AL |
| LINDSEY | DECHANTEL | | | xxx-xx-7003 | | AL |
| LISENBY | ROBERT | | SOUTHERN USA TURF | | 3360967 | AL |
| LISENBY | ROBERT | | SOUTHERN USA TURF LLC | XXXXXX2044 | | AL |
| LITTLE | VALESKA | | | xxx-xx-4685 | | AL |
| LIVINGS | TIFFANY | | | | 3178744 | AL |
| LOEWEN | JANETTE | | | xxx-xx-7373 | | AL |
| LONG | DEBRA | ANN | | | 3293239 | AL |
| LONG | JACKY | | | | 3264114 | AL |
| LOPEZ | DARIO | | | | 3142178 | AL |
| LOPEZ | ORLIN | | | xxx-xx-7319 | | AL |
| LOPEZORTIZ | DARLIN | | | | 3437085 | AL |
| LOPEZORTIZ | DARLIN | | | | 3437085 | AL |
| LOUALLEN | CHRISTINA | | | | 3147098 | AL |
| LOUALLEN, JR. | MANCEL | | | | 3151861 | AL |
| LU | LUY | | | xxx-xx-6633 | | AL |
| LU | SUA VAN | | | | 3126531 | AL |
| LU | THANH | | | xxx-xx-7468 | | AL |
| lucia | rick | | | xxx-xx-2868 | | AL |
| LUCY | MARGUETTA | | | xxx-xx-1031 | | AL |
| LUONG | HUU | | | | 3391286 | AL |
| LUONG | KIM LONG | | | | 3319657 | AL |
| LUONG | LONG | | | | 3390518 | AL |
| LUONG | MINH | | | | 3390729 | AL |
| LUONG | NHUNG | | | | 3374975 | AL |
| LUONG | NGOC VAN | | | | 3154819 | AL |
| LUPTON | JOHNNIE | ALFRED | | | 3223036 | AL |
| LUU | CAN | | | | 3388275 | AL |
| LUU | THANH | | | | 3392895 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| LY | EM | | | | 3390563 | AL |
| LY | HOWARD | | | | 3323987 | AL |
| LY | MATTHEW | | | | 3313737 | AL |
| LY | MYXAI | | | | 1023661 | AL |
| LYON | GINA | | | | 3003702 | AL |
| LYSAS | MARJONO | | | | 3388581 | AL |
| MA | HOANG | | | xxx-xx-2799 | | AL |
| MA | JUM | | | | 3334236 | AL |
| MADEOY | STEVEN | | BOM LLC | | 1108751 | AL |
| MAI | CAROLYN | NGUYEN | | | 3116518 | AL |
| MAI | FRANCES | | | xxx-xx-0330 | | AL |
| MAI | JENNY | | | xxx-xx-0378 | | AL |
| MAI | JENNY | | | xxx-xx-0375 | | AL |
| MAI | KHANH | | | | 3389190 | AL |
| MAI | KIET | | | xxx-xx-5133 | | AL |
| MAI | NGA HOA | | | | 3242760 | AL |
| MAI | QUI THI | | | xxx-xx-4579 | | AL |
| MALONE | SAMMY | | | | 3154599 | AL |
| MANIVONG | SODANY | | | | 1115099 | AL |
| MANN | DAVID | | | | 3319437 | AL |
| MANSFIELD | SABRINA | | | xxx-xx-0177 | | AL |
| MATTHEWS | ANGELA | R. | | xxx-xx-8751 | | AL |
| MATTHEWS | BRUCE | | | | 3334067 | AL |
| MATTHEWS | VIOLA | | | | 3045479 | AL |
| MCARTHUR | ANTHONY | | | | 3397436 | AL |
| MCGRAW | RALPH | | | | 3146227 | AL |
| MELANCON | BRUCE | | | xxx-xx-9143 | | AL |
| MILLENDER | SAMEKA | | | xxx-xx-9040 | | AL |
| MIN | SARAY | | | | 3433496 | AL |
| MIN | SARI | | | | 3433740 | AL |
| MINGO | KARL | | | | 3328245 | AL |
| MINGO | PAMELA | | | | 1171495 | AL |
| MINGO | PAMELA | | | | 1171495 | AL |
| MOORE | JINNA | | | | 3231854 | AL |
| MOSELEY | ERICA | | | xxx-xx-6265 | | AL |
| MOSELY | CHERYL | | | | 3053875 | AL |
| MUEN | MY | | | | 1021461 | AL |
| | | | | | 686612 | |
| NAMEESAI | YOUDA | | | xxx-xx-8956 | 4539532 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| | | | | 686612 | |
| NAMEESAN | BOUNSON | | xxx-xx-3436 | 4538218 | AL |
| NAPIER | GWENDOLYN | ROBINSON | | 3341916 | AL |
| NAPIER | JANAI | | | 3224595 | AL |
| NESLER | ANGELICA | LEE | | 3249357 | AL |
| NESLER | TODD | | xxx-xx-2963 | | AL |
| NGA | SOPHANDARA | | | 3222687 | AL |
| NGA | SOPHARY | | | 3131321 | AL |
| NGAM | JASON | | | 1122711 | AL |
| NGAM | SOPHOL | | | 1056372 | AL |
| NGO | KATHY | ANN | | 3252854 | AL |
| NGO | KELLY | | | 3292903 | AL |
| NGO | LONG | | | 3390468 | AL |
| NGO | MINH | | | 3294438 | AL |
| NGO | THUY THI THU | | | 3248163 | AL |
| NGO | VAN | | | 3390300 | AL |
| NGOC | ANGELA | | | 3345563 | AL |
| NGUYEN | ANH | | | 3143365 | AL |
| NGUYEN | ANH KHOA | | | 3158773 | AL |
| NGUYEN | BAO | | | 1031250 | AL |
| NGUYEN | BAY VAN | | | 1135299 | AL |
| NGUYEN | BICH HUYEN | | | 3099478 | AL |
| NGUYEN | BINH | | | 3319275 | AL |
| NGUYEN | BRYAN | | | 3005987 | AL |
| NGUYEN | CA | | | 3125284 | AL |
| NGUYEN | CA VAN | | | 3125284 | AL |
| NGUYEN | CHAU | | | 3434058 | AL |
| NGUYEN | CHINCH VAN | | | 3240258 | AL |
| NGUYEN | CUONG QUOC | | | 3252111 | AL |
| | | | | 686612 | |
| NGUYEN | DANG | | xxx-xx-5343 | 4158336 | AL |
| NGUYEN | DONG | | | 3324029 | AL |
| NGUYEN | DONNY | | | 3375038 | AL |
| NGUYEN | DUC KIM | | | 3359540 | AL |
| NGUYEN | DUCKHANH | | | 3312895 | AL |
| NGUYEN | DUNG NGOC | | | 3255366 | AL |
| NGUYEN | DUNG THI NGOC | | xxx-xx-0031 | | AL |
| NGUYEN | ELIZABETH THI | | | 3243433 | AL |
| NGUYEN | FRANK | | xxx-xx-4107 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN | HA VAN | | | 3243254 | AL |
| NGUYEN | HANG THUY | | | 3414458 | AL |
| NGUYEN | HAU | | xxx-xx-6528 | | AL |
| NGUYEN | HOA THI | | | 3247460 | AL |
| NGUYEN | HOAI PHUC THI | | xxx-xx-4514 | | AL |
| NGUYEN | HOANG | | | 3391447 | AL |
| NGUYEN | HOANG HUY | | | 3253035 | AL |
| NGUYEN | HUE | | | 3325079 | AL |
| NGUYEN | HUE PHUOC | | | 3021786 | AL |
| NGUYEN | HUNG | | | 3127751 | AL |
| NGUYEN | HUNG | | | 3181914 | AL |
| NGUYEN | JASON HUY | | | 3347303 | AL |
| NGUYEN | JENNIFER | DIEM | xxx-xx-9406 | | AL |
| NGUYEN | JOHN LE | | xxx-xx-5081 | | AL |
| NGUYEN | KHANH | | xxx-xx-5942 | | AL |
| NGUYEN | KHANH | | xxx-xx-7381 | | AL |
| NGUYEN | KIEU PHUONG | | | 3279591 | AL |
| NGUYEN | KIEU THI | | | 3250828 | AL |
| NGUYEN | KIM | | | 3292763 | AL |
| NGUYEN | KIM | | | 3324855 | AL |
| NGUYEN | KIM CHI | | | 3261132 | AL |
| NGUYEN | KIM THI | | xxx-xx-0523 | | AL |
| NGUYEN | KIM TRINH | | | 3396821 | AL |
| NGUYEN | KINH | | | 3254244 | AL |
| NGUYEN | LAM | | xxx-xx-0289 | | AL |
| NGUYEN | LAN | | | 3324233 | AL |
| | | | | 686612 | |
| NGUYEN | LAN PHUONG | | xxx-xx-4907 | 4162070 | AL |
| NGUYEN | LANG | | | 3231076 | AL |
| NGUYEN | LEO | | xxx-xx-7606 | | AL |
| NGUYEN | LIEM | | | 3424142 | AL |
| NGUYEN | LIEU | | | 3191210 | AL |
| NGUYEN | LOC | | | 3428054 | AL |
| NGUYEN | LONG | | | 3392804 | AL |
| NGUYEN | LUAN | | | 3450657 | AL |
| NGUYEN | MAI | | | 3324188 | AL |
| NGUYEN | MEN THI | | xxx-xx-9904 | | AL |
| NGUYEN | MICHAEL VAN | | | 3373149 | AL |
| NGUYEN | MINH | | | 3226731 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | MINH KHAC | | 3254869 | AL |
| NGUYEN | MINH TRI | | 3260721 | AL |
| NGUYEN | MY | xxx-xx-2102 | | AL |
| NGUYEN | MY AN | | 3342624 | AL |
| NGUYEN | MY HANH THI | | 3447022 | AL |
| NGUYEN | MY NGOC THI | | 3215286 | AL |
| NGUYEN | MY THI | xxx-xx-6026 | | AL |
| NGUYEN | NGHI | | 3243641 | AL |
| NGUYEN | NGHIA | xxx-xx-1161 | | AL |
| NGUYEN | NGUU | xxx-xx-4936 | | AL |
| NGUYEN | NGUYET | xxx-xx-0954 | | AL |
| NGUYEN | NHAN THANH | | 3196522 | AL |
| NGUYEN | NHIEM THI | xxx-xx-3796 | | AL |
| NGUYEN | PHONG | | 3358635 | AL |
| NGUYEN | PHUNG KIM | | 3249901 | AL |
| NGUYEN | PHUOC | | 3321494 | AL |
| NGUYEN | PHUOC | | 3390810 | AL |
| NGUYEN | PHUONG | xxx-xx-6469 | | AL |
| NGUYEN | PHUONG | | 1031250 | AL |
| NGUYEN | PHUONG KIM | | 3155407 | AL |
| NGUYEN | QUANG VAN | xxx-xx-0144 | | AL |
| NGUYEN | QUYEN | | 3390341 | AL |
| NGUYEN | SON | xxx-xx-2024 | | AL |
| NGUYEN | SU VAN | | 3223886 | AL |
| NGUYEN | TAM THI | | 1061958 | AL |
| NGUYEN | THANH | | 1181220 | AL |
| NGUYEN | THANH TRUC | | 3260954 | AL |
| NGUYEN | THANH TRUC | | 3260954 | AL |
| NGUYEN | THAO | | 3385126 | AL |
| NGUYEN | THAO NGOC THI | xxx-xx-9095 | | AL |
| NGUYEN | THIEN | | 3181961 | AL |
| NGUYEN | THOMAS NGOC | xxx-xx-3435 | | AL |
| NGUYEN | THU | | 3297096 | AL |
| NGUYEN | TIEC | | 1003490 | AL |
| NGUYEN | TIEN | | 3226492 | AL |
| NGUYEN | TIM VAN | | 1082785 | AL |
| NGUYEN | TOI VAN | | 3008405 | AL |
| NGUYEN | TRIZZIE | | 3390868 | AL |
| NGUYEN | TRUC | | 3252107 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | TRUNG LY | | xxx-xx-1024 | AL |
| NGUYEN | TUNG | | 3253670 | AL |
| NGUYEN | TYSON | | xxx-xx-5335 | AL |
| NGUYEN | VICTORIA | | 3323690 | AL |
| NGUYEN | VINH THE | | 3262133 | AL |
| NGUYEN | VO DUONGSON | | 3210440 | AL |
| NGUYEN | VU | | 3342439 | AL |
| NGUYEN | XUAN THI | | 3393206 | AL |
| NGUYEN | Y | | 3367312 | AL |
| NI | ZHI | | 3380615 | AL |
| NISHIDA | NATALIE | | xxx-xx-0209 | AL |
| NO U | SAROUM | | 1096850 | AL |
| NOEL | BRYAN | | 3508216 | AL |
| NOLAN | STANLEY | | xxx-xx-7220 | AL |
| NORVANG | KHAMMANY | | 3403494 | AL |
| NUNG | SOKHA | | 3224930 | AL |
| NUON | DANNIE | | 1079222 | AL |
| ODOM | JOSHUA | | xx-xxx-7591 | AL |
| OLISON | LINDA FAYE | | 3282386 | AL |
| ONG | MOROKOTH | | 1033572 | AL |
| ORTIZ | PEDRO | | xxx-xx-2770 | AL |
| OTTO | DAVID | | 3447523 | AL |
| OUN | BONA | | 3241202 | AL |
| OUN | BULA | | 3186033 | AL |
| PADGETT | DAVID | | 3305443 | AL |
| PARKER | DANIEL | | 3268001 | AL |
| PATE | BINH THI | | 3437378 | AL |
| PATE | EDWARD | | 3141144 | AL |
| PETATAN | RAUL | | 3390256 | AL |
| PETER | ALEX | | 3324136 | AL |
| PETTWAY | APRIL | ANNICE | xxx-xx-8228 | AL |
| PETTWAY | CARLISSA | | xxx-xx-6783 | AL |
| PHAM | BACH | | 3320252 | AL |
| PHAM | BIEU VAN | | 3231455 | AL |
| PHAM | CAM | | xxx-xx-3621 | AL |
| PHAM | DHUE DINH | | 3218596 | AL |
| PHAM | DOAN TRANG | | 3432675 | AL |
| PHAM | DUY | | 3357555 | AL |
| PHAM | HUONG THI SONG | | 3213917 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| PHAM | HUYEN | | 3387104 | AL |
| PHAM | KIMBERLY | | 3433888 | AL |
| PHAM | LAN THI | | 3242842 | AL |
| PHAM | LE | | 3244428 | AL |
| PHAM | LEE | xxx-xx-5149 | | AL |
| PHAM | MONG | | 3388502 | AL |
| PHAM | NA THI | xxx-xx-8140 | | AL |
| PHAM | NGOC DUNG THI | | 1064633 | AL |
| PHAM | NHAN | | 3447469 | AL |
| PHAM | PHONG | | 3142252 | AL |
| PHAM | PHONG | | 3359265 | AL |
| PHAM | SONNY THANH | | 3262441 | AL |
| PHAM | TAM | xxx-xx-3522 | | AL |
| PHAM | THANH | | 3040860 | AL |
| PHAM | THUY THI | | 3162253 | AL |
| PHAM | TIEN THUY | | 3157778 | AL |
| PHAM | TONG | xxx-xx-8774 | | AL |
| PHAM | TRUC | | 3393008 | AL |
| PHAN | ANH | xxx-xx-2654 | | AL |
| PHAN | BACH TUYET THI | xxx-xx-4015 | | AL |
| PHAN | BE THI | xxx-xx-6611 | | AL |
| PHAN | CHANH VAN | | 3253685 | AL |
| PHAN | CHAU VAN | xxx-xx-1138 | | AL |
| PHAN | CO | | 33169249 | AL |
| PHAN | CONG | | 3087857 | AL |
| PHAN | CUONG | | 3372312 | AL |
| PHAN | DUNG | xxx-xx-2879 | | AL |
| PHAN | MINH THI DINH | xxx-xx-8390 | | AL |
| PHAN | NGAN THUY TRAN | | 3223442 | AL |
| PHAN | NGOC THANH THI | | 3432572 | AL |
| PHAN | QUOC | | 3357137 | AL |
| PHAN | THANG QUANG | xxx-xx-1198 | | AL |
| PHAN | THANH DUY | xxx-xx-1197 | | AL |
| PHAN | THANH VAN | xxx-xx-9778 | | AL |
| PHAN | THUY NGA | | 3438964 | AL |
| PHAN | TUAN | | 3260799 | AL |
| PHAN | NGOC KIEU THI | | 3342832 | AL |
| PHASAY | SYAMPHONE | | 3258789 | AL |
| PHAVONGSA | PHOUVANH | | 3022329 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| PHENGISISOMBOUN | JACKLYN | | | | 3124349 | AL |
| PHIM | KOSOL | | | | 3267922 | AL |
| PHOMHOM | SAENG | | | | 3051043 | AL |
| PHOTHISAT | PHOUVA | | | xxx-xx-4906 | | AL |
| PHOUTPHONG | VANNAVONG | | | | 3242047 | AL |
| PLACE | CARLA | G. | | XXX-XX-5484 | | AL |
| POPE | DAVID | | | | 3007427 | AL |
| PORTILLO-SALAZAR | RODRIGO | | | xxx-xx-1234 | | AL |
| POTTWAY | ADRIANNE | | | xxx-xx-0628 | | AL |
| PRITCHETT | IZELLA | | | xxx-xx-7439 | | AL |
| PRITCHETT | JACQUELINE | | | xxx-xx-1028 | | AL |
| PRUITT | EDWARD | | | | 3145920 | AL |
| PRUM | DAVID | | | | 3228030 | AL |
| PULLIAM | DAVID | MARTIN | | | 3223300 | AL |
| | | | | | 3088404 | |
| QUACH | KIM CHI | | | | 3250184 | AL |
| RANGEL | BENJAMIN | | | | 3390839 | AL |
| RANKINS | LABARION | | | | 3127425 | AL |
| RANKINS | STEPHANIE | | | | 3390952 | AL |
| Raymond | Willie | | | | 3415082 | AL |
| REED | KIM | | | xxx-xx-6733 | | AL |
| REYES | JOSE | | | | 3385170 | AL |
| REYNO LD | SAMUEL | | | | 3186828 | AL |
| Richards | Donald | E. | | | 3001710 | AL |
| ROBERSON | EVELYN | | | | 1062662 | AL |
| ROBERTSON | MARY | | | xxx-xx-5178 | | AL |
| ROBINSON | VIOLET | | | | 315073 | AL |
| RODRIGUEZ | ANHKIET | | | | 3415562 | AL |
| RODRIGUEZ | HOLLY | | | xxx-xx-3343 | | AL |
| ROSS | KEVIN | | | xxx-xx-3115 | | AL |
| ROSS | LORAINE | | | xxx-xx-6754 | | AL |
| ROTHSCHILD | ANGELA | | | | 3158995 | AL |
| ROYAL | BETTY | WRIGHT | | | 3267555 | AL |
| ROYAL | ERVIN | | | | 3289424 | AL |
| RUDOLPH | JOHN | | | xxx-xx-0250 | | AL |
| Rudulph | John | B. | Rudulph Properties LLC | xxx-xx-0250 | | AL |
| RUTHERFORD | JAMES | | | xxx-xx-1596 | | AL |
| SALAZAR | JOSUE | ELIAZ | | xxx-xx-3020 | | AL |
| SALIFOU | AGNES | | | xxx-xx-9190 | | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| SALINAS | CARLOS | | | 3140857 | AL |
| SALINAS | DONAY | | | 3140838 | AL |
| Sampson | Juanda | L. | xxx-xx-5132 | | AL |
| | | | | 68612 | |
| SANGBOUTSADY | XAY | | xxx-xx-9300 | 4230221 | AL |
| SAY | SARON | | | 3144335 | AL |
| SAYBE | CHRISTINA | | | 3158902 | AL |
| SCOTT | ERIC | | | 3261585 | AL |
| SEALLY | JAMES | | | 3373314 | AL |
| SENASY | RAMY | | | 3141459 | AL |
| SENASY | RAMY | | | 3141459 | AL |
| SENASY | SOMBOUN | | | 3146298 | AL |
| SENASY | SOMBOUN | | | 3146298 | AL |
| | | | | 686612 | |
| SENGNALIVONG | DIANA | | xxx-xx-6232 | 4158923 | AL |
| SENGSOUK | TIMOTHY | | | 3384832 | AL |
| SENGTHAVILAY | PHONG | | xxx-xx-3729 | | AL |
| SEWER | ROSANNA | | | 3342123 | AL |
| SHACKELFORD | TERRY | | | 3512183 | AL |
| Shaw | Terrill | | | 3147820 | AL |
| SHEFFIELD | CRYSTAL | | xxx-xx-8862 | | AL |
| SHEFFIELD | TAMARA | | | 3092568 | AL |
| Shelton | Lori | | | 1011188 | AL |
| SHULTZ | ELISE | LAUREN | | 1601523 | AL |
| SIGLER | TRAVIS | | xxx-xx-2658 | | AL |
| SILVA | JUAN | | xxx-xx-9014 | | AL |
| SIMMONS | JOHN | | xxx-xx-2706 | | AL |
| SIMONS | RODERICK | | xxx-xx-0382 | | AL |
| SIMPSON | LINDA | | xxx-xx-0531 | | AL |
| SIMS | MICHAEL | | xxx-xx-9577 | | AL |
| SINGTHONG | NINGNONG | | | 3312420 | AL |
| SMITH | JAMES | | | 3324735 | AL |
| SMOCK | STUART | | | 3511309 | AL |
| SON | TAM THANH | | | 3249714 | AL |
| SONEBOULAM | SIMON | | | 1089701 | AL |
| SOU | LAI | | | 388094 | AL |
| SOUTHALL | TONY | | | 3382358 | AL |
| SOUVANNAPHIM | KHAMPHANGDETH | | xxx-xx-5784 | | AL |
| SOUVONG | HANG | | | 3157585 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| SOUVONG | THONGNAN | | | xxx-xx-5422 | AL |
| SPENCER | TIMMIE | | | xxx-xx-6977 | AL |
| SRIHANOUVONG | KETSANY | | 3249838 | | AL |
| STALLWORTH | SETH | | | xxx-xx-1010 | AL |
| STANTON | DONIUES | | | xxx-xx-6424 | AL |
| STEELE | SANDY | | 3158585 | | AL |
| STEIN | GREGORY | | 3409783 | | AL |
| STEINER | BOBBY | JOSEPH | 3241777 | | AL |
| STEINER | JOHN | HENRY | 1032855 | | AL |
| STEINER | WINSTON | | | XXX-XX-8221 | AL |
| STEWART | JESSICA | | | xxx-xx-6079 | AL |
| STOVALL | ARTARIVIA | | 3348223 | | AL |
| STOVALL | KIMBERLY | | 3427916 | | AL |
| SUON | ROUMORNG | | 3319922 | | AL |
| SUON | YARAN | | 3323160 | | AL |
| TAI | MAI | | 3317934 | | AL |
| TANG | THANH LAI | | 3243122 | | AL |
| TANG | YEN | | 3374672 | | AL |
| TE | POLENG | | 3158443 | | AL |
| THACH | HUNG | | 3357252 | | AL |
| THACH | KAREN | | 3384134 | | AL |
| THACH | PHAI | | 3400815 | | AL |
| THACH | SOPHIA | | 3390616 | | AL |
| THANH | BINH | | | xxx-xx-2868 | AL |
| THI HO | PHUONG | | | xxx-xx-9853 | AL |
| THI LE | JOHNNY | | 3507649 | | AL |
| THI VO | HOA XUAN | | | xxx-xx-6953 | AL |
| THICH | HUE KHONG | | 3144921 | | AL |
| THONG | DENH | | 3323533 | | AL |
| TIET | LONG | THANH | | XXX-XX-3183 | AL |
| TIET | LONG | THANH | | XXX-XX-3183 | AL |
| TIET | VIEN | | 3386997 | | AL |
| TO | YUN | | 3383864 | | AL |
| Tolbert | Sammy | G. | | xxx-xx-5533 | AL |
| TONMANIKOUT | VANG | | | xxx-xx-8420 | AL |
| TONNER | LYNDA | | | xxx-xx-3975 | AL |
| TRAN | ANH KIM | | 3242345 | | AL |
| TRAN | BINH LAM | | 3254477 | | AL |
| TRAN | CHANH | | | xxx-xx-0257 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRAN | CHI | | | 3411763 | AL |
| TRAN | CINDY | | | 3417642 | AL |
| TRAN | DANNY | | | 3145291 | AL |
| TRAN | DAO THI | | | 3262838 | AL |
| TRAN | DAO THI | | | 3262838 | AL |
| TRAN | DIEM | | | 3356473 | AL |
| TRAN | DOI THI | | xxx-xx-3935 | | AL |
| TRAN | DU | | | 3242590 | AL |
| TRAN | DUNG | | | 3393076 | AL |
| TRAN | HAI | | xxx-xx-2630 | | AL |
| TRAN | HAI | | | 3390422 | AL |
| TRAN | HIEU MINH | | xxx-xx-0297 | | AL |
| TRAN | HOANG | | | 3380684 | AL |
| TRAN | HOANG | | | 3380684 | AL |
| TRAN | HUE THI | | | 3260428 | AL |
| | | | | 3009357 | |
| TRAN | HUNG | | | 3210231 | AL |
| TRAN | HUYNH | | | 3252927 | AL |
| TRAN | JOHNY VAN | | | 3145476 | AL |
| TRAN | JUDY | | xxx-xx-0360 | | AL |
| TRAN | KENNY | | | 3323508 | AL |
| TRAN | KHANH | | xxx-xx-1679 | | AL |
| TRAN | KIM LYNN | | | 3007246 | AL |
| TRAN | LAM | | | 3317722 | AL |
| TRAN | LINH THI YEN | | xxx-xx-1051 | | AL |
| TRAN | LONG PHI | | | 3229821 | AL |
| TRAN | LUAN | | | 3269536 | AL |
| TRAN | LUTHER | DEAN | | 3241655 | AL |
| TRAN | LY KHANH | | | 3216262 | AL |
| TRAN | MI | | | 3241783 | AL |
| TRAN | MINH KHAN | | | 3269429 | AL |
| TRAN | MINH THI | | | 1147961 | AL |
| TRAN | MY | | | 3393004 | AL |
| | | | | 686612 | |
| TRAN | NGOC THU | | xxx-xx-5577 | 4149567 | AL |
| TRAN | OANH | | | 3191174 | AL |
| TRAN | ON VAN | | | 1152214 | AL |
| TRAN | ON VAN | | | 1152214 | AL |
| TRAN | PHUOC | | | 3392986 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRAN | PHUONG | | | 3324285 | AL |
| TRAN | PHUONG VAN | | | 3241059 | AL |
| TRAN | RANDY | | | 3144473 | AL |
| TRAN | RICKY | | xxx-xx-9507 | | AL |
| TRAN | SAM | | | 3199045 | AL |
| TRAN | SONNY | DUE | | 3218765 | AL |
| TRAN | TAI TAN | | xxx-xx-1268 | | AL |
| TRAN | TAN | | | 3128427 | AL |
| TRAN | THU | | xxx-xx-1248 | | AL |
| TRAN | THUY | | xxx-xx-0339 | | AL |
| TRAN | TOAN | | | 3390235 | AL |
| TRAN | TOMMY | | | 3436523 | AL |
| TRAN | TRUNG | | | 3158643 | AL |
| TRAN | TUAN | | | 3007397 | AL |
| TRAN | TUAN MIHN | | xxx-xx-2086 | | AL |
| TRAN | TUONG HUU | | xxx-xx-4734 | | AL |
| TRAN | TUYET | | | 3421208 | AL |
| TRAN | TUYET NHUNG | | | 3269320 | AL |
| TRAN | VAN LANG | | | 3155008 | AL |
| TRAN | VAN THU THI | | xxx-xx-1139 | | AL |
| TRAN | VU PHUOC | | | 3265217 | AL |
| TRAN | XUAN VAN | | | 1126032 | AL |
| TRINH | DUNG THI | | xxx-xx-3880 | | AL |
| TRINH | HUNG THE | | | 3211462 | AL |
| TRINH | KIMHOANG | | xxx-xx-8228 | | AL |
| TRINH | THANH | | | 3328435 | AL |
| TRINH | THOM THI | | | 3253981 | AL |
| TRINH | THU VAN | | | 3275027 | AL |
| TRUONG | BICH VAN THI | | | 3263268 | AL |
| TRUONG | HIEP VAN | | | 3145857 | AL |
| TRUONG | JESSICA | | | 3413923 | AL |
| TRUONG | JIMMY LE | | xxx-xx-2875 | | AL |
| TRUONG | KENNY | | | 3223879 | AL |
| TRUONG | NHAT | | | 3144698 | AL |
| TRUONG | SAN THI | | | 3151617 | AL |
| TRUONG | TAM | | | 3243094 | AL |
| TRUONG | TAM TRONG | | xxx-xx-9293 | | AL |
| TRUONG | TANYA | | | 3123584 | AL |
| TRUONG | DON THANH | | | 3412403 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRUONG | SIENG THI | | | 3248902 | AL |
| TRUONG | TRUONG TRUONG | | | 3255148 | AL |
| TRUONG | YEN THI | | | 3262991 | AL |
| TU | PHIEN | | xxx-xx-8841 | | AL |
| TURNER | JACQUELINE | | xxx-xx-4414 | | AL |
| TURNER | ONDAE | | | 3195190 | AL |
| UBIEDO | YASSER | | | 3045933 | AL |
| VANDIVER | ADDIE | | xxx-xx-3335 | | AL |
| VANNAVONG | SAENG MUANG | | | 3218014 | AL |
| VAR | TEVICH | | | 3313626 | AL |
| VAUGHN | CUC THI | | | 3292754 | AL |
| VIGOA | OMAR | | | 3316473 | AL |
| VIGOA | OSNIEL | | xxx-xx-7165 | | AL |
| Viravong | Phonekeo | | xxx-xx-8489 | | AL |
| VIVEROS | JESUS | | | 3142162 | AL |
| VO | ALAN | | xxx-xx-0103 | | AL |
| VO | ANH | | | 3321110 | AL |
| VO | BRANDON | | xxx-xx-8924 | | AL |
| VO | CAM VAN THI | | xxx-xx-0387 | | AL |
| VO | DAI | | xxx-xx-5106 | | AL |
| | | | | 686612 | |
| VO | HOA | | xxx-xx-8971 | 4157982 | AL |
| VO | KRISTOPHER | DUNG | | 3260448 | AL |
| VO | LEN PHI | | | 3240554 | AL |
| VO | LINDA | | | 1048597 | AL |
| VO | LONG | | xxx-xx-4531 | | AL |
| VO | NHO THI | | | 3249027 | AL |
| VO | PHUONG | | xxx-xx-0264 | | AL |
| VO | THU | | xxx-xx-6593 | | AL |
| VO | THUY NGOC | | xxx-xx-0346 | | AL |
| VONGPANYA | KAEO | | xxx-xx-1757 | | AL |
| VONGPANYA | KAREN | | | 1148230 | AL |
| VONGPANYA | KONG | | | 3157950 | AL |
| VONGPANYA | SAENG | | | 1148499 | AL |
| VONGPANYA | TONY | | | 3342649 | AL |
| VU | HUNG | | xxx-xx-8774 | | AL |
| VU | THOANG | | xxx-xx-8775 | | AL |
| VU | THUC THI | | xxx-xx-6412 | | AL |
| VU | TRUONG | | | 3324678 | AL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| VU | TUNG | | | 3334456 | AL |
| WASHAM | FRANK | | | 3142593 | AL |
| WASHINGTON | ERMA | JEAN | | 1139736 | AL |
| WASHINGTON | EUNICE | | | 3432394 | AL |
| WASHINGTON | PAMELA | | | 3448643 | AL |
| WATSON | ERICA | | xxx-xx-9722 | | AL |
| WEATHERSBY | JERROLD | | xxx-xx-7186 | | AL |
| WEATHERSBY | JERROLD | | | 3510948 | AL |
| Weaver | Charles | | xxx-xx-6170 | | AL |
| WEAVER | JAMES | | | 3155345 | AL |
| WEAVER | VALERIE | | | 3157484 | AL |
| WILBUR | JOHNNY | | xxx-xx-2115 | | AL |
| WILLIAMS | DAVID | | xxx-xx-7956 | | AL |
| WILLIAMS | MELVINA | | | 3244118 | AL |
| WILLIAMSON | RAYMOND | | | 3255072 | AL |
| WILSON | JOHN | | | 1020034 | AL |
| WILSON | LETITIA | | | 3312732 | AL |
| WILSON | REGINA | | xxx-xx-1851 | | AL |
| WOODS | MARSHALL | | | 1140752 | AL |
| WOODYARD | LESEAN | | xxx-xx-6289 | | AL |
| WU | CAI | | | 3375008 | AL |
| XAYAPHAY | KHEMA | | xxx-xx-0525 | | AL |
| XIE | CUI JIAN | | | 3252731 | AL |
| XON | MARCELINO | CHONAY | | 3228581 | AL |
| YANN | BORA | | | 3437615 | AL |
| ZONG | NING | | xxx-xx-3124 | | AL |
| JOHNSON | ROBERT | | | 1107451 | CA |
| LE | DUNG CHI | | | 3260434 | CA |
| NGO | THUY THI THU | | | 3248163 | CA |
| TRAN | DE | | xxx-xx-3288 | | CA |
| VU | THU | | | 3375306 | CO |
| VU | TUAN | | | 3372957 | CO |
| PULLARA | SAMUEL | J. | XXX-XX-1198 | | GA |
| Russell | Candice | | xxx-xx-0719 | | GA |
| STEPHENSON | ELLYN | | XXX-XX-6328 | | GA |
| VZAR | ROBERT | | xxx-xx-3297 | | GA |
| STOPELLO | MARIO | | xxx-xx-8223 | | ID |
| | | LINCOLNSHIRE MAXIMO CO | | | IL |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | LINCOLNSHIRE SEA SPRAY LLC | | | IL |
| | | | MY JULIE CORPORATION | | 3147270 | IL |
| LOUGHIN | MICHAEL | | | | 1029323 | KS |
| Lindsey | Melinda | | | xxx-xx-5751 | | KY |
| Reddington | Donald | P. | | xxx-xx-7813 | | KY |
| Bielen | Sandra | | | xxx-xx-7498 | | MA |
| Nguyen | Dat | | | xxx-xx-1758 | | MA |
| | | | WINCHESTER CRAB & SEAFOOD | | | MD |
| Drinks | Dale | L. | Winchester Crab & Seafood Co. | | 1134267 | MD |
| BISHOP | ROBERT | | | xxx-xx-1420 | | MI |
| Roberson | Patricia | | | xxx-xx-2054 | | MI |
| BOCK | LINDA | J | | | 1035643 | MI |
| BOCK | THOMAS | M | | | 1035643 | MI |
| NGUYEN | QUY | | | xxx-xx-1375 | | MN |
| DOAN | XINH | | | xxx-xx-8907 | | MO |
| LE | DUY DINH | | | | 3412216 | MO |
| NGUYEN | MAI NUTHUY | | | | 3239901 | MO |
| | | | BLAIR WARREN CONSTRUCTION LLC | | | MS |
| | | | ST Michael Fuel & Ice Inc. | | xxx-xx-8876 | MS |
| | | | SEA CHAMP SEAFOOD, LLC | | 1025228 | MS |
| | | | LOVELY NAILS | | 3361149 | MS |
| ABRAM | LORETTA | | | xx-xxx-4196 | | MS |
| ABUHAT | MARSHA | | | | 3126693 | MS |
| ALVAREZ | EFREN | | | | 3509433 | MS |
| ALVERDIN | JOSAFAT | | | | 3378983 | MS |
| AMOS | BENJAMIN | | | | 3123009 | MS |
| ANTHONY | TIGRE | | | | 3238105 | MS |
| AQUART | MICHAEL | | | xxx-xx-2475 | | MS |
| BANKS | CATHY | | | | 3124065 | MS |
| BANKS | CATHY | | | | 3124065 | MS |
| BARNES | KENDRICK | | | | 3423780 | MS |
| BERISTAIN | FELIX | | | | 3361192 | MS |
| Berry | Matthew | | | xx-xx-6894 | | MS |
| BOARD | BETTY | | | | 3020059 | MS |
| Boyd | Latonya | | | xxx-xx-8617 | | MS |
| Brewer | Valerie | | | xxx-xx-0007 | | MS |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| Broadus | Lisa | | xxx-xx-8183 | MS |
| BROWN | MATTIE | | 3123539 | MS |
| BROWN | STEVEN | | xxx-xx-6224 | MS |
| Brumbaugh | Jerry | | xxx-xx-9568 | MS |
| BRUMBRAUGH | JERRY | | 1070736 | MS |
| BUI | HOAT THI | | 1131754 | MS |
| BUI | THOI | | 3383668 | MS |
| BUMPERS | OTIS | | 3124626 | MS |
| CALDWELL | REGINALD | | 3344472 | MS |
| CANNON | MICHAEL | | xxx-xx-4719 | MS |
| CATES | BESSIE | | 3123193 | MS |
| CATES | LAQUINIKA | | 3123307 | MS |
| CHANG | ANNA | | xxx-xx-0586 | MS |
| CONTERAS | BELKIS | | 3361217 | MS |
| COOK | ROBERT | | xxx-xx-8479 | MS |
| DANEAULT | RICK | | XXX-XX-7834 | MS |
| DANG | KHANH | | xxx-xx-8561 | MS |
| DANG | MINH | | 3361117 | MS |
| DANG | TUAN | | 1022764 | MS |
| Dantzler | Cecelia | | xxx-xx-6782 | MS |
| DAVIS | ELLIOT | | xxx-xx-2822 | MS |
| Davis | Stephan | | xxx-xx-7255 | MS |
| Dedeaux | Odis | | xxx-xx-5017 | MS |
| DIXON | CHARLES | | 3239601 | MS |
| DIXON | CHARLES | | 3239995 | MS |
| DIXON | KAREN | | 3239811 | MS |
| DOAN | DANG | | 3344573 | MS |
| DOAN | XIHN | THE | XXX-XX-8907 | MS |
| DRUMMOND | ROYAL | | 3243708 | MS |
| EASTERLING | GARY | | 3361261 | MS |
| Ellington | Travis | | xxx-xx-0283 | MS |
| EVANS | BRENDA | | 3305731 | MS |
| EVANS | VICTOR | | 3283003 | MS |
| EVANS | VICTOR | | 3283003 | MS |
| FAYARD | LEONARD CHARLES | | 3237913 | MS |
| FLETCHER | SKILA | | 3361299 | MS |
| FLORES | BERNARDO | | 3361416 | MS |
| GARCIA | JERONIMA | | 3361472 | MS |
| Goddard | Dan | | xxx-xx-2007 | MS |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| GONZALEZ | ROSARIO | | | | 3361506 | MS |
| GUERRERO | GUILLERMO | | | | 3361545 | MS |
| GURRERO | MARIANA | | | | 3098835 | MS |
| HALAT | MICHAEL | | | xxx-xx-3165 | | MS |
| Halton | Reginald | | | | 3146730 | MS |
| HAWKINS | KENYA TONISA | | | | 3239325 | MS |
| HOYE | BRENT | | | | 3147538 | MS |
| HUNG | LE | | | xxx-xx-2684 | | MS |
| HUYNG | GIAU VAN | | | | 3238547 | MS |
| ISOM | ANDRE | | | xxx-xx-9368 | | MS |
| Jarrell | Fred | Leon | | xxx-xx-4086 | | MS |
| JOHNSON | DONYELE | | | | 3423755 | MS |
| JOHNSON | PATRICIA | | | | 3344513 | MS |
| JOHNSON | ROMIJAH | | | | 3361597 | MS |
| KEYES | HENRY | | | | 3122955 | MS |
| KEYES | JERALD | | | | 3119286 | MS |
| KNOTTS | BURNISTINE | | | | 3229399 | MS |
| LA | PHUC | | | | 3126444 | MS |
| LAWRENCE | JAMES | | | | 3228383 | MS |
| LAWRENCE | JAMES | | | | 3228383 | MS |
| LAWRENCE | TERI | | | | 3214165 | MS |
| LAWRENCE | TERI | | | | 3214165 | MS |
| Layton | William | Bryan | | xxx-xx-3027 | | MS |
| LE | BICH T | | | xxx-xx-2668 | | MS |
| LE | DALE QUANG | | | xxx-xx-9026 | | MS |
| LE | KIEM | | | xxx-xx-3704 | | MS |
| LE | MY THI | | | xxx-xx-4582 | | MS |
| LE | ROBERT VAN | | | | 3390276 | MS |
| LE | THANH TAN | | | xxx-xx-1718 | | MS |
| LE | TUYET KIM THI | | | | 3411975 | MS |
| LE | VAN | | | | 3137378 | MS |
| LEE | JAMES | | | xxx-xx-6530 | | MS |
| Lee | James | Wendell | J.W Lee Company Inc. | xxx-xx-6530 | | MS |
| LEOPARD | DAVID | | | | 3361728 | MS |
| LEWIS | DON | | | | 3229071 | MS |
| LEWIS | JANRETTA | | | | 3390338 | MS |
| LEWIS | RONALD | | | xxx-xx-8917 | | MS |
| Lizano | Darrell | | | xxx-xx-5498 | | MS |
| LOPER | CHRISTOPHER | | | xxx-xx-6456 | | MS |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| LOPER | EBONY | | | | 3423651 | MS |
| LOPER | JIMMIE | | | | 3403106 | MS |
| LOPER | NEPTONYA | | | | 3294740 | MS |
| LOUGHIN | MICHAEL | | | | 1029323 | MS |
| LUKE | STANLEY | DAVID | ST MICHAEL FUEL AND ICE | | 1151681 | MS |
| LUKE | STANLEY | DAVID | | | 3409122 | MS |
| LUKE | TED | | | | 1025223 | MS |
| LUKE | TED | | SEA CHAMP SEAFOOD LLC | | 1025228 | MS |
| LY | ALLEN | | | xxx-xx-4466 | | MS |
| MAGEE | CONELS | | | xxx-xx-5242 | | MS |
| MAGEE | CONELS | | | | 3091916 | MS |
| MAGEE | SHANNA | | | | 3361771 | MS |
| Mathews | Barry | | | | 3459761 | MS |
| Matthews | Andre | | | | 3458797 | MS |
| MCBRIDE | MARTHA | | | | 3361811 | MS |
| MEDINA | ESPIRIDION | | | xxx-xx-0963 | | MS |
| Meulenkamp | Lang | | | | 3358577 | MS |
| Miguez | Tibby | | | xxx-xx-2922 | | MS |
| MIRANDA | CLAUDIO | | | | 3423272 | MS |
| MORRIS | CHARLES | PHILIP | | | 1071665 | MS |
| MOWER | THU SUONG | | | xxx-xx-6751 | | MS |
| MURDOCK | MELINDA | | | xxx-xx-9367 | | MS |
| NGUYEN | ANTHONY | | | | 3361891 | MS |
| NGUYEN | BICH THI | | | | 1044845 | MS |
| NGUYEN | CHAU | | | xxx-xx-2627 | | MS |
| NGUYEN | DIANNE THI | | | xxx-xx-9494 | | MS |
| NGUYEN | DIEN | | | | 3215171 | MS |
| NGUYEN | DUNG THI | | | xxx-xx-4294 | | MS |
| NGUYEN | HUYNH | | | | 3283975 | MS |
| NGUYEN | LAM QUOC | | | xxx-xx-8458 | | MS |
| NGUYEN | LOAN YEN | | | | 3390442 | MS |
| NGUYEN | LUCKY | | | | 3239036 | MS |
| NGUYEN | LUYEN | | | | 3151898 | MS |
| NGUYEN | MICHELLE | | | | 3118994 | MS |
| NGUYEN | MIKE HOANG | | | | 3082450 | MS |
| NGUYEN | PHONG | | | | 3214716 | MS |
| NGUYEN | THANH THI KIM | | | | 3152117 | MS |
| NGUYEN | THAO THU | | | | 3240621 | MS |
| NGUYEN | THUAN | | | xxx-xx-6917 | | MS |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN | TONY | | | xxx-xx-5589 | MS |
| NGUYEN | TONY | | | 3152626 | MS |
| NGUYEN | TRUNG VAN | | | xxx-xx-8685 | MS |
| NGUYEN | TUAN | | | 3284404 | MS |
| NGUYEN | TUE | | | 3423299 | MS |
| OLIVER | PAMULAR | | | xxx-xx-2645 | MS |
| OROZCO | MOISES | | | xxx-xx-0415 | MS |
| PALMA | EDVIN | | | 3361964 | MS |
| PHAM | CATHY | | | 3362053 | MS |
| PHAM | ELIZABETH | | | 3214560 | MS |
| Pierce | Melinda | | | xxx-xx-3958 | MS |
| PIZARRO | JOSE | | | 3362140 | MS |
| POLLOCK | GREGORY | | | 1078283 | MS |
| Pollock | Gregory | Scott | North American Bancard | 1078233 | MS |
| RODGERS | PHILIP | | | 3224943 | MS |
| RODGERS | VICKY | | | xxx-xx-2948 | MS |
| RODRIGUEZ | FERNANDO | | | xxx-xx-1099 | MS |
| Saelens | Tatianna | Chantel | | 1058685 | MS |
| SALAS | MARTIN | | | 3501907 | MS |
| SALAS JR | RICARDO | | | 3363623 | MS |
| SANCHEZ | SERGIO | | | 3423351 | MS |
| SANTANA | REYNALDO | | | xxx-xx-3342 | MS |
| SCHMERMUND | REBECCA | | | xxx-xx-9404 | MS |
| Smith | Alton | | | xxx-xx-6884 | MS |
| SNYDER JR | ELI | | | 3363652 | MS |
| STANSBERRY | JOHNNYE | | | 3225172 | MS |
| STOVALL | BARBARA | | | 3423847 | MS |
| STOVALL | KYLE | | | 3423934 | MS |
| STOVALL | WALTER | | | 3423900 | MS |
| STRINGFIELD | STEPHANIE | | | 3225316 | MS |
| Strong | Jeff | | | 3317363 | MS |
| STROUSE | WAYNE | | | 3474825 | MS |
| Strouse | Wayne | D. | | 3474825 | MS |
| TAYLOR | MARSHA | | | 3225463 | MS |
| TRAN | HANG MY THI | | | 3136514 | MS |
| TRAN | LAT VAN | | | 3240439 | MS |
| TRAN | LONG THANH | | | xxx-xx-2768 | MS |
| TRAN | MUOI | | | 3284113 | MS |
| TRAN | PHI | | | 3324677 | MS |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRAN | THAM THI | | | 3240152 | MS |
| TRAN | THOI THI | | | 1062248 | MS |
| VAUGHAN | LANCE | | | 3284241 | MS |
| VAZQUEZ | SERGIO | | | 3424582 | MS |
| VELAZQUEZ | LUIS | | xxx-xx-3237 | | MS |
| VIVERETTE | KATRINA | | | 3230817 | MS |
| VIVEROS | OLGA | | | 3362008 | MS |
| VO | THUONG | | xxx-xx-1281 | | MS |
| VU | KATHLEEN | | xxx-xx-7038 | | MS |
| VU | LEANNA HONG | | xxx-xx-7105 | | MS |
| Waltman | Beth | A | xxx-xx-6588 | | MS |
| WARREN | BLAIR | | | 1156878 | MS |
| WELCH | ABRAM | | | 3224029 | MS |
| WEST | PAULA | | | 3390399 | MS |
| WILKERSON | CONSTANCE | | | 3223526 | MS |
| WILKERSON | JACKIE | | | 3043681 | MS |
| WILKERSON | JAMES | | | 3226414 | MS |
| WILSON | GARY | | xxx-xx-5303 | | MS |
| Wilson | Gary | C. | American Iron V Twin LLC | xxx-xx-5303 | MS |
| Wimbley | Jonathan | H. | | 3458300 | MS |
| Winkles | Danny | | xxx-xx-3305 | | MS |
| WOODLEY | ANTHONY | | | 3223187 | MS |
| WORLDS | MAUDE | | | 3423680 | MS |
| WORLDS | QUIETA | | xxx-xx-3720 | | MS |
| WORTHAM | TERRANCE | | xxx-xx-2009 | | MS |
| YANETH | MELISSA | | | 3423599 | MS |
| | | | ST. MICHAEL FUEL & ICE, INC. | 3409122 | MS |
| Beam | Fred | | xxx-xx-3769 | | NC |
| ALBERY | PENNY | | xxx-xx-4178 | | NE |
| Mount-Albery | Penny | Jewel | xxx-xx-4178 | | NE |
| | | | BULLETWEIGHTS, INC. | XX-XXX9811 | NE |
| Davis | Bryan | | xxx-xx-8602 | | NJ |
| LE | THANH VAN THI | | | 3226730 | NV |
| Radcliff | Dale | | xxx-xx-7128 | | OR |
| NGUYEN | ANH | | | 3143365 | SC |
| BURKE | ALAN | | XXX-XX-0372 | | TN |
| BURKE | DEBRA | JOHNSON | XXX-XX-1562 | | TN |
| BURKE | DEBRA | JOHNSON | CARNIVAL DESIGNS | XX-XXX1010 | TN |
| Clausel | James | | | 3408577 | TN |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| CLAUSEL | JAMES | EDDIE | | 3408577 | TN |
| ODONNELL | KEVIN | | xxx-xx-4345 | | TN |
| | | Maries Seafood | xxx-xx-5853 | | TX |
| | | Maries Seafood | xxx-xx-5853 | | TX |
| | | Alan Cosse Estate | xx-xxx9999 | | TX |
| | | Sartins West | | 3169140 | TX |
| | | Hoan Hanh LLC | xx-xxx1347 | | TX |
| | | LADY TINA CORPORATION | | 1015112 | TX |
| | | KIMS MARINE FISHERMAN SUPPLY | xx-xxx2140 | | TX |
| | | TONY MARINE INC | xx-xxx7247 | | TX |
| | | L & L MARINE LLC | | 1112885 | TX |
| | | DUSTIN GULF SEAFOOD | | 1102572 | TX |
| | | TL & S CORPORATION | | 1027240 | TX |
| | | ST DOMINIC II INC | | 11442655 | TX |
| | | JOHNS SEAFOOD | xx-xxx4269 | | TX |
| | | H & T MARINE, LLC | | 3093508 | TX |
| | | TOMMYS GULF SEAFOOD INC | | 3159356 | TX |
| | | JD'S SEAFOOD | | 3508568 | TX |
| | | NEW WAY, INC. | xx-xxx6048 | | TX |
| | | VRB | | 3506831 | TX |
| | | FARMERS BOY CATFISH | xx-xxx3753 | | TX |
| | | Karens Seafood Market | | | TX |
| | | Kims Marine Fisherman Supply | xx-xxx2140 | | TX |
| | | L & L Marine, LLC | xx-xxx9647 | | TX |
| | | TL & S Corporation | xx-xxx0850 | | TX |
| | | JV Seafood | | 3010343 | TX |
| | | P&J Seafood LLC | xxx-xx-4593 | | TX |
| | | St. Dominic II Inc. | xx-xxx8260 | | TX |
| | | Johns Seafood | xx-xxx4269 | | TX |
| | | Jon Boy | xx-xxx2332 | | TX |
| | | Tony Marine Inc. | | 3021311 | TX |
| | | Captain Brandon | | 3006840 | TX |
| | | John & Julie Inc. | xx-xxx0324 | | TX |
| | | Lady Tina Corporation | xx-xxx9148 | | TX |
| | | A & A Marine Services, Inc. | xx-xxx7425 | 3159126 | TX |
| | | Tommys Gulf  Seafood, Inc. | | 3159289 | TX |
| | | H&T Marine, LLC | xx-xxx2262 | | TX |
| | | Dustin Gulf Seafood | xx-xxx4919 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| | | | N&V MARINE, LLC | 3288389 | TX |
| | | | HAHAOHIEP, LLC | xx-xxx1031 | TX |
| | | | GULFWAY MART LLC | xx-xxx8866 | TX |
| | | | NGO MARINE, INC. | xx-xxx5331 | TX |
| | | | SAIGON MARKET | xx-xxx9071 | TX |
| | | | T & J MARINE, LLC | xx-xxx4461 | TX |
| | | | QUICK SERVE QUALITY MEATS | xx-xxx3662 | TX |
| | | | MYLE FAMILY HAIRCARE | xx-xxx9488 | TX |
| | | | BRANDON AND HAILEY LLC DBA GATOR WEST | xx-xxx3896 | TX |
| | | | DREAM NAILS AND DAY SPA | xx-xxx3064 | TX |
| | | | BRUCES SEAFOOD DELI | xx-xxx2965 | TX |
| | | | MD MARKET | xx-xxx6520 | TX |
| | | | LE MARKET | xx-xxx5841 | TX |
| | | | KOTOYAMA 1      KOTOYAMA 2 | xx-xxx7953 | TX |
| | | | NALL CHEVRON | xx-xxx1401 | TX |
| | | | TOP NAILS | xx-xxx1406 | TX |
| | | | PHO FOUR SEASONS | xx-xxx9589 | TX |
| | | | DYLAN BOY LLC | xx-xxx9452 | TX |
| | | | SEAFOOD ENTERPRISE INC. | xx-xxx4923 | TX |
| | | | T & J GROUP INVESTMENT LLC | xx-xxx0132 | TX |
| | | | NAILS ART | 3309743 | TX |
| | | | KIM TAI RESTAURANT | 3438356 | TX |
| | | | Sand N Sea Properties, Inc. | xx-xxx1527 | TX |
| ADAMS | BRIAN | | | xxx-xx-3454 | TX |
| Aguilar | Alejandro | Santos | | 3396214 | TX |
| Aguilar | Antonio | | | ***-**-2195 | TX |
| Aguilar | Jose | L. | | ***-**-0785 | TX |
| Aguilera | Marco | | | xxx-xx-0613 | TX |
| Ahumada | Benito | | | ***-**-8664 | TX |
| Alcantar | Leticia | | | ***-**-6523 | TX |
| Aldape | Ciro | | Ciro's Restaurant-Weslaco | ***-**-1059 | TX |
| Aldape | Edgar | | Ciro's Restaurant-Edinburgh | 3457588 | TX |
| Almeida | Margarita | | | ***-**-5016 | TX |
| ALVARDO | JOAQUIN | | | 3238148 | TX |
| Alvarez | Abraham | | | ***-**-1779 | TX |
| Alvear | Jose | Pablo | | 3442476 | TX |
| Arellano | Josefa | | | ***-**-2866 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| Arriaga | Hector | Barrera | | 3395897 | TX |
| Azuara | Federico | Vazquez | | 3395710 | TX |
| Badillo | Jesus | | ***-**-4935 | | TX |
| Badillo | Ramon | Garcia | | 3439780 | TX |
| Baez | Oscar | | | 3435486 | TX |
| Balderas | Jesus | | ***-**-0066 | | TX |
| Barnett | Dale | R. | | 3402836 | TX |
| Barrera | Matilde | Sanchez | | 3436364 | TX |
| BARRERA | VICTOR | | | 3454490 | TX |
| Barrera, Jr. | Rodolfo | | | 3436153 | TX |
| BARTON | JACK | | | 3418292 | TX |
| BECERRA | JULISSA | | | 3252560 | TX |
| Beltran | Jose | L. | ***-**-8781 | | TX |
| BERG | TRAVIS | | | 3455545 | TX |
| BIDA | DAN | | | 1088669 | TX |
| BISCAMP | MARK | | | 3345395 | TX |
| Blanco | Aide | | ***-**-2041 | | TX |
| BLUEITT | MICHAEL | | | 3441329 | TX |
| BROOKS | ONIEL | | | 3377523 | TX |
| BROUSSARD | TROY | | | 3400829 | TX |
| BROWN | SHERILL | | | 3306886 | TX |
| BUI | ANH | | | 1139203 | TX |
| BUI | DOAN | | | 3010674 | TX |
| BUI | HUE | | | 3253776 | TX |
| BUI | HUY | | | 3316450 | TX |
| Bui | Johnny | | xxx-xx-3880 | | TX |
| BUI | NHON | | xxx-xx-6663 | | TX |
| BUI | PHEP VAN | | | 3163140 | TX |
| Bui | Tommy | | xxx-xx-6864 | | TX |
| BUI | VAN | | | 3222207 | TX |
| | | | | | |
| BUITUREIRS JR | CAPTAIN FULGENCIA | | | 3423997 | TX |
| Cabrera | Juan | | ***-**-7291 | | TX |
| Caltzontzin | Porfirio | Manuel | | 3396701 | TX |
| CAMACHO | AUSTIN | | | 3423825 | TX |
| Camacho | Gloria | | ***-**-6408 | | TX |
| Campos | Alberto | | | 3396124 | TX |
| Cano | Ofelia | | ***-**-5208 | | TX |
| Cantu | Carlos | Arnulfo | | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| CAO | ANNA | | | 1052367 | TX |
| CAO | BILLY | | | 3308662 | TX |
| CAO | DIEU | | | 1123039 | TX |
| Cao | Nhieu | | | 1052441 | TX |
| CAO | TRINH | | | 3327542 | TX |
| Carballido | Abraham | | ***-**-1779 | | TX |
| CARRILES | MATTHEW | | xxx-xx-4511 | | TX |
| Castillo | Pablo | | | | TX |
| CASTRO | ENRIQUE | | | 3381862 | TX |
| CHAPA JR | RAFAEL | | xxx-xx-5558 | | TX |
| CHAU | THU | | | 3345117 | TX |
| Chau | Xuan | | | 1086506 | TX |
| Chavez | Gustavo | Adolfo | | 3396433 | TX |
| CHESSON | SHANE | | | 3450469 | TX |
| CHIAO | HUNG | | | 3254823 | TX |
| Click | Walter | J. | | 3407956 | TX |
| CO | SUONG T | | | 3132550 | TX |
| COMEAUX | DEBBIE | | | 3415217 | TX |
| CORMIER | GINA | | | 3427525 | TX |
| CORONA | EFRAIN | | xxx-xx-2262 | | TX |
| CORONA | NOE | | xxx-xx-1310 | | TX |
| Cortes | Juan | Manuel | ***-**-2686 | | TX |
| Cortez | Alan | | | 3397234 | TX |
| Cortez | Maximo | | | 3397077 | TX |
| CROSS | BRENDA | | | 3440625 | TX |
| Cruithirds | Brandon | | | 3304274 | TX |
| Cruz | Beatriz | | ***-**-0815 | | TX |
| Cruz | Dionicio | Arriaga | | 3415494 | TX |
| Cruz | Juan | Vasquez | | 3396665 | TX |
| CUMBIE | BRYAN | E. | XXX-XX-5863 | | TX |
| CURRY | JAMES | | | 3432474 | TX |
| Dang | Binh | | | 3008954 | TX |
| Dang | Cuong | | | 1113201 | TX |
| DANG | HONG | | | 3367059 | TX |
| DANG | KIM | | | 3316532 | TX |
| DANG | KIM BINH | | | 3342482 | TX |
| DANG | KIM LOAN | | xxx-xx-9688 | | TX |
| Dang | Nam | | xxx-xx-4036 | | TX |
| DANG | TEO | | xx-xx-2886 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| DANG | THUY | | | | 3316631 | TX |
| DANG | THUY BICH | | | xxx-xx-8097 | | TX |
| DANG | TU | | | | 3292999 | TX |
| DANG | TUONG V | | | xxx-xx-6589 | | TX |
| DANG | WILLIAM | | | | 1123119 | TX |
| DANH | NGOC TRINH | | | | 3341368 | TX |
| DANH | TRONG | | | | 3341093 | TX |
| DAO | CHAU | | | | 3324237 | TX |
| Dao | Dong | | | | 3010153 | TX |
| DAO | DUC | | | | 3260250 | TX |
| DAO | DUY | | | xxx-xx-3151 | | TX |
| DAO | DZUNG | | | | 3269103 | TX |
| DAO | HOA | | | | 3316710 | TX |
| Dao | Kien | | | | 1078484 | TX |
| DAO | KIM | | | | 3285800 | TX |
| DAO | LE | | | | 3340670 | TX |
| DAO | STEVEN | | | xxx-xx-3143 | | TX |
| DAO | THANHXUAN | | | | 3361677 | TX |
| Dao | Tri | | | | 1021770 | TX |
| DAO | XAY | | | | 3383781 | TX |
| DAVIS | BRYAN | | | XXX-XX-8602 | | TX |
| Deciga | Jessica | | | ***-**-5681 | | TX |
| DECKARD | DONALD | T | | XXX-XX-5904 | | TX |
| DECKARD | SHERRY | P | | XXX-XX-1458 | | TX |
| DECOUX | JOSUAH | | | | 3248133 | TX |
| DIEP | HUYNH | | | | 3273209 | TX |
| DiMeo | Gennaro | | Antonio's Italian Grill & Seafood, Inc. | | 3414991 | TX |
| DINH | HUNG | | | | 1178523 | TX |
| DINH | KHOAT | | | | 3015211 | TX |
| DINH | THANH | | | | 3327590 | TX |
| DINH | TIMMY | | | | 3418657 | TX |
| DINH | TOI | | | | 3356469 | TX |
| DINH | VU | TUYEN | | XXX-XX-4292 | | TX |
| Do | Anthony | | | | 3066703 | TX |
| DO | DE | | | | 3311657 | TX |
| DO | DE | | | | 3311657 | TX |
| DO | HAI | | | | 3300194 | TX |
| DO | KHAI | | | | 3011567 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| Do | Luyen | | | 1022303 | TX |
| DO | NGOC | | xxx-xx-7581 | | TX |
| Do | Quoc | | | 1022370 | TX |
| DO | THIEN | | xxx-xx-7920 | | TX |
| Do | Tho | | | 1033963 | TX |
| DO | TU | | | 3165707 | TX |
| DO | UT CONG | | xxx-xx-8161 | | TX |
| DOAN | HUE | | | 3323066 | TX |
| DOAN | LUAN | | | 3300280 | TX |
| DOAN | MINH | | | 3434717 | TX |
| Doan | Quyen | | | 1002730 | TX |
| DU | DINH | | | 1130064 | TX |
| DUNG | XUAN THI | | | 3143475 | TX |
| Duong | Can | | | 3098949 | TX |
| DUONG | CINDY | | | 3262167 | TX |
| DUONG | HUONG | | | 3391554 | TX |
| DUONG | JIMMY | | | 3303266 | TX |
| DUONG | KIM | | | 3242350 | TX |
| DUONG | LIEN | | | 3374946 | TX |
| Duong | Loc | | | 3012898 | TX |
| DUONG | MAI | | | 3440729 | TX |
| DUONG | MINH | | xxx-xx-8923 | | TX |
| DUONG | MY | | | 1024856 | TX |
| DUONG | PHUONG | | | 3284090 | TX |
| DUONG | TAM | | | 3310620 | TX |
| DUONG | TRUC | | | 3323261 | TX |
| Dwivedi | Arun | ARMU, Inc. | | 3403520 | TX |
| EATON | DENNIS | | | 3397244 | TX |
| Edelen | Trevor | | | 3304735 | TX |
| Escamillo | Mario | | | 3406721 | TX |
| ESCOTO | ATENOGENES | | | 3237982 | TX |
| Espinoza | Veronica | Costa Del Mar Restaurant | | | TX |
| FAIRLEY | DYLAN | | | 3427449 | TX |
| FISCHER | BRIAN | | | 3450339 | TX |
| FITZGERALD | WANZA | EARL | XXX-XX-3442 | | TX |
| FLORES | ALEXANDER | | | 3333089 | TX |
| FLORES | AMBROSIO | | | 3432212 | TX |
| Flores | Jorge | F. | ***-**-9946 | | TX |
| Flores | Lucio | Roberto Flores | ***-**-5211 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| Foreman | Randy | | | xxx-xx-6003 | | TX |
| FOWLER | CATHERINE | | | | 3427367 | TX |
| Foy | Maurice | | | | 3114286 | TX |
| FRANKLIN | R | RICHEY | | XXX-XX-9363 | | TX |
| FREEMAN | CARL | | J AND E WELDING | | 3508570 | TX |
| Gallegos | Osvaldo | | | | 3435364 | TX |
| Galvan | Nicolas | | | | 3434387 | TX |
| Galvan | Roberto | | | | 3412685 | TX |
| Garcia | Ediverto | | | ***-**-6173 | | TX |
| Garcia | Herminia | | | | 3434158 | TX |
| Garcia | Kristina | | | | 3451517 | TX |
| GARIRAY JR | ROGELIO | | | | 3375918 | TX |
| Garza | Arturo | | | ***-**-5719 | | TX |
| GARZA | HECTOR | | | | 3383976 | TX |
| Garza | Marina | | | ***-**-1432 | | TX |
| Garza | Steven | Anthony | | | 3401957 | TX |
| Garza, Jr. | Samuel | | | | 3439559 | TX |
| Garza, Sr. | Samuel | | | | 3439464 | TX |
| GHANBARI | AMBER | | | | 3316819 | TX |
| GIANG | TUAN | | | | 3285299 | TX |
| Gil | Marcelino | | | ***-**-0740 | | TX |
| Gonzalez | Alissa | | | | 3011682 | TX |
| Gonzalez | Anizeto | Guevara | | | 3411867 | TX |
| Gonzalez | Martha | Alicia | | ***-**-0453 | | TX |
| Gonzalez | Rigoberto | Velasquez | | ***-**-3885 | | TX |
| GONZALEZ | ROBERTO | | | | 3384339 | TX |
| Gonzalez | Silvestre | Hernandez | | | 3404489 | TX |
| Guerrero | Emiliano | M. | | | 3413803 | TX |
| GUILLOT | MARK | | | | 3425029 | TX |
| Gutierrez | Francisco | | | | 3456702 | TX |
| GUTIERREZ | JOSIANE | | | | 3268357 | TX |
| HA | BE | | | | 3323576 | TX |
| HA | BONNIE | VAN | | | 1087432 | TX |
| Ha | Do | | | xxx-xx-5802 | | TX |
| HA | DUC | | | | 3228633 | TX |
| HA | DUNG | | | | 3213997 | TX |
| HA | DUONG | | | | 3231611 | TX |
| HA | HENRY | | | | 3323634 | TX |
| HA | HIEN | | | | 3295625 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| HA | KRISTEN | | | | 3226612 | TX |
| HA | LOI | VAN | | | 3362585 | TX |
| HA | MICHELLE | | | | 3225501 | TX |
| HA | MISAIN | | | | 3293204 | TX |
| HA | NHIEN | THI | | | 1087443 | TX |
| HA | HIEN | | | | 3279091 | TX |
| Haggstrom | Maria | De La Luz | | | 3435165 | TX |
| Hang | Tinh | | | | 3202383 | TX |
| HAO | CAO | | | | 3283544 | TX |
| HARRIS | LINDA | | | | 3381987 | TX |
| HATCHER | HARLAN | | | | 3448503 | TX |
| Ha-Tran | Te | | | xxx-xx-7284 | | TX |
| HEBERT | DANIEL | | | | 3304497 | TX |
| Hemmenway | Jack | | | | 1062409 | TX |
| Hernandez | Carlos | R. | Carlos Marine | | 3421673 | TX |
| Hernandez | Maria | Margarita | | ***-**-4800 | | TX |
| HIGGINBOTHAM | PAMELA | | | XXX-XX-9233 | | TX |
| Hillman | Mike | | | | 3448824 | TX |
| HO | CAM | | | | 3323699 | TX |
| HO | LOAN | | | xxx-xx-6561 | | TX |
| Ho | Mike | | Mambo Taqueria 1, Inc. | | 3414594 | TX |
| Ho | Mike | | Big Chins, Inc. | **-***4989 | | TX |
| Ho | Mike | | Mambo Seafood 1, Inc. | | 3414246 | TX |
| Ho | Mike | | Mambo Seafood 2, Inc. | | 3414280 | TX |
| Ho | Mike | | Mambo Seafood 3, Inc. | | 3414386 | TX |
| Ho | Mike | | Mambo Seafood 4, Inc. | | 3414432 | TX |
| Ho | Mike | | Mambo Seafood 5, Inc. | | 3414473 | TX |
| Ho | Mike | | Mambo Seafood 7, Inc. | | 3414634 | TX |
| HO | NGOC | | | xxx-xx-6059 | | TX |
| HO | QUY | | | | 1105089 | TX |
| HO | ROSE | | | | 3167420 | TX |
| HO | TRINH THI | | | xxx-xx-0917 | | TX |
| HO | HUE | | | | 3262813 | TX |
| HOAN | HOANG | | | | 3008437 | TX |
| HOAN | HOANG | | | | 3008437 | TX |
| Hoang | Cu | | | | 3020502 | TX |
| HOANG | DIEM | | | | 3323798 | TX |
| HOANG | DUNG | | | | 3323196 | TX |
| HOANG | DUNG | | | | 3294510 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| HOANG | ELIZABETH | | | 3251040 | TX |
| HOANG | HAI | | | 3356809 | TX |
| Hoang | Julie | | xxx-xx-4369 | | TX |
| HOANG | JULIE | VESSEL CAPTAIN JIMMY | | 1015135 | TX |
| HOANG | KHANH | | | 3250880 | TX |
| HOANG | LAP | | | 3208952 | TX |
| HOANG | LINE | | xxx-xx-6022 | | TX |
| HOANG | NHAT | | | 3345961 | TX |
| HOANG | NHI | | | 3327619 | TX |
| HOANG | TAM | | xxx-xx-3086 | | TX |
| HOANG | THANH | | | 3383718 | TX |
| HOANG | THO | | xxx-xx-5389 | | TX |
| HOANG | UY | | | 3375817 | TX |
| HOLLIER | JACOB | | | 3427278 | TX |
| HOWLETT | KIRK | | | 3456066 | TX |
| Howlett | Kirk | Kwik Way Charter  Service | | 3456066 | TX |
| HUA | WILLIAM | | | 3438191 | TX |
| Huang | Ying | | | 3101939 | TX |
| HUYNH | AN THAI | | | 3251395 | TX |
| HUYNH | CUC | | | 3267622 | TX |
| HUYNH | DUNG | | | 3367185 | TX |
| HUYNH | HA | | | 3288817 | TX |
| Huynh | Hai | | xxx-xx-1438 | | TX |
| Huynh | Hai | | | 1052983 | TX |
| HUYNH | HANNA | | | 3254500 | TX |
| HUYNH | HANNA | | | 3254500 | TX |
| Huynh | Hue | | | 3010857 | TX |
| HUYNH | HUNG | | | 3155937 | TX |
| HUYNH | KIM | | xxx-xx-8764 | | TX |
| HUYNH | KIN | | | 3260089 | TX |
| HUYNH | LIEN THI | | | 3239303 | TX |
| HUYNH | MICHAEL | | | 3013022 | TX |
| HUYNH | NGHIA THANH | | | 3146539 | TX |
| HUYNH | NGOC | | | 3417668 | TX |
| HUYNH | PHUONG | | | 3418621 | TX |
| HUYNH | PHUONG | | | 3311128 | TX |
| Huynh | Tam | | xxx-xx-9518 | | TX |
| HUYNH | TAN | | | 3304413 | TX |
| HUYNH | THU HEIN | | xxx-xx-7202 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| HUYNH | THU HONG THU | | | xxx-xx-9860 | | TX |
| HUYNH | TOAN | | | | 3289399 | TX |
| HUYNH | TRUNG | VAN | | XXX-XX-8402 | | TX |
| Ishtre | Joseph | Glenn | | | 3404561 | TX |
| Jackson | Gregory | Thomas | | | 3261141 | TX |
| Jasper | William | | | | 3502660 | TX |
| Jerez | Martin | | | ***-**-8867 | | TX |
| Jimenez | Jose | A. | | | 3413100 | TX |
| JOHNSON | JAMES | | | | 3317189 | TX |
| JOHNSON | JAMES | | | | 3317189 | TX |
| JONES | VIKKI | | FISHERMAN'S REEF | | 3352112 | TX |
| JORGENSEN | JODY | | The Boat Ramp | | 3395495 | TX |
| JORGENSEN | JODY | | | xxx-xx-1760 | | TX |
| Juarez | Arturo | | | | 3409530 | TX |
| KAO | MEI | | | | 1130386 | TX |
| KESSLER | KIM | | | | 3041964 | TX |
| Kessler | Kim | | | | 3041964 | TX |
| KEY | CODY | | | | 3454010 | TX |
| KEY | RICHARD | | | | 3448872 | TX |
| KHONG | NGOCDIEM | | | | 3279377 | TX |
| Khuu | Non | | | | 1057007 | TX |
| Kirkwood | David | | | | 3457747 | TX |
| Kouches | Maria | | Mitchell's Stop Wishin' and Go Fishin' | | | TX |
| LA | SANG | | | | 3313470 | TX |
| LABOVE | CHAD | | | | 3358995 | TX |
| LABOVE | JERRY | | SLIKS CAR WASH | | 3358822 | TX |
| Lai | Thang | | | | 1069295 | TX |
| Lal | Sohan | | Freeport Inn - TX | | 3411717 | TX |
| LAM | KIA | | | | 1089019 | TX |
| LAM | LINH | | | | 3378950 | TX |
| LAM | MY | | | | 3317579 | TX |
| LAM | TRUNG | | | | 3357197 | TX |
| LANDRY | BRIAN | | | | 3358657 | TX |
| LANG | MONG | | | | 3317790 | TX |
| Lara | Lucio | Roberto Flores | | | 3396161 | TX |
| Lawrence | Joshua | | | xxx-xx-8539 | | TX |
| LE | ANH | | | | 1099319 | TX |
| LE | ANH | | | | 3413788 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| LE | BICH | | | 3317891 | TX |
| LE | BIET | | | 3323864 | TX |
| Le | Binh | | | 3032390 | TX |
| LE | BINH | VAN | | XXX-XX-2844 | TX |
| LE | BOBBY | | | 3290355 | TX |
| Le | Cheo | | | 1092287 | TX |
| Le | Cuong | | | 3289055 | TX |
| LE | CUONG | | | 3291306 | TX |
| Le | Da | | | 1044199 | TX |
| LE | DANH | | xxx-xx-5381 | | TX |
| LE | DANH | | | 3436976 | TX |
| Le | Doa | | | 3016878 | TX |
| Le | Don | | | 1098228 | TX |
| Le | Duan | | | 1063790 | TX |
| LE | DUC | | | 3285727 | TX |
| LE | ELVIS | | | 3338604 | TX |
| LE | HAI | | | 3402025 | TX |
| LE | HAI | | | 3345954 | TX |
| LE | HAI HO | | | 3345954 | TX |
| LE | HONG LOAN THI | | | 3238525 | TX |
| LE | HUONG | | | 3192309 | TX |
| LE | HUY | | | 3227912 | TX |
| LE | JENNIFER | | | 3438562 | TX |
| Le | John | | | 3013864 | TX |
| LE | JOSEPH | | | 3342633 | TX |
| Le | Kenneth | | | 1123759 | TX |
| Le | Larry | | | 1080795 | TX |
| LE | LIEM | | | 3317982 | TX |
| LE | LOI | | | 3318794 | TX |
| LE | LONG | | | 3323659 | TX |
| LE | MEN | | | 3327657 | TX |
| LE | MICKEY | | | 3284122 | TX |
| Le | Minh | | | 3013705 | TX |
| Le | Minh | | | 3038468 | TX |
| LE | MY THIEN | | | 3299279 | TX |
| LE | NHAC | | | 1021070 | TX |
| LE | NHO | | | 3511787 | TX |
| Le | Sau | | | 1143366 | TX |
| Le | Sieu | | | 1087336 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| Le | Sy | | | | 1070018 | TX |
| LE | TERESA | | | | 3254221 | TX |
| Le | Thanh | | | xxx-xx-6502 | | TX |
| LE | THANH HANG | | | | 3260828 | TX |
| Le | Thiet | | | | 3010808 | TX |
| Le | Tho | | | | 1093967 | TX |
| Le | Thong | | | xxx-xx-4945 | | TX |
| Le | Tien | | | | 1075979 | TX |
| LE | TO | | | | 3510541 | TX |
| LE | TRANH KIM | | | xxx-xx-2911 | | TX |
| LE | TRI | | | | 3323962 | TX |
| LE | TRUC LY | | | xxx-xx-4649 | | TX |
| LE | TRUNG | | | | 3331275 | TX |
| LE | VAN | | | | 3285496 | TX |
| LE | VINH | | | | 3339466 | TX |
| LE | KIET | THANH | | | 1144347 | TX |
| Leasher | Eleuteria | L. | | ***-**-5282 | | TX |
| Lebeouf | Randy | | | | 3016233 | TX |
| Lebeouf | Ronald | | | | 3016212 | TX |
| LEBEOUF | RONALD | DAVID | | | 3016212 | TX |
| Ledezma | Jehpte | | | ***-**-6975 | | TX |
| Ledezma | Jose | | | ***-**-0153 | | TX |
| Leos | Guadalupe | | | ***-**-5398 | | TX |
| LICATINO | DANNY | L | | XXX-XX-6906 | | TX |
| Lo | Lisa | | Yamato, Inc. | | 3413623 | TX |
| LOCKHART | JERRY | | | | 3345500 | TX |
| LOPEZ | CIRINO | | | xxx-xx-5713 | | TX |
| Lopez | Victor | R. | | | 3434580 | TX |
| LOPEZ JR | JORGE | | | | 3451047 | TX |
| Lopez, Jr. | Luis | M. | | | | TX |
| Lopez, Sr. | Luis | | | | 3396820 | TX |
| LU | HUONG | | | xxx-xx-3982 | | TX |
| Lugo | Alejandro | | | | 3184980 | TX |
| Lugo | Deli | | | xxx-xx-4772 | | TX |
| Luna | Juan | Cabrera | | | 3396264 | TX |
| LUU | BACH | | | | 3419186 | TX |
| LY | PHUC | | | | 1102895 | TX |
| LY | THAI | | | | 3438708 | TX |
| LY | THAO | | | | 3438917 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| LY | XUAN | | | 3273037 | TX |
| MA | LOAN | | | 3439434 | TX |
| MAI | DUY | | | 3508274 | TX |
| MAI | TUYEN | | | 3281876 | TX |
| Maldonado | Eduardo | Olmedo | | 3398910 | TX |
| MARAIST | BRYANT | | BUC O BRIANS, INC. | 3438251 | TX |
| MARAIST | BRYANT | | DYLANS ON 9TH | 3352395 | TX |
| MARAIST | BRYANT | | MARAIST PROPERTIES LLC | 3358614 | TX |
| Marchan | Patrick | | Marchan's White Sands Motel, Marina, and Restaurant | 3415539 | TX |
| MARTINEZ | GABRIEL | | | XXX-XX-4786 | TX |
| MARTINEZ | GREGORIO | | | 3192235 | TX |
| Martinez | Jorge | A. | | 3442657 | TX |
| Massie | E. | Lynn | KC & Company | | TX |
| MAYFIELD | KENNETH | | | 3374346 | TX |
| MCCUBBINS | NGOC | | | 3297917 | TX |
| MCMORRIS | CHARLES | | | 3455293 | TX |
| Mejia | Gamaliel | | | ***-**-8128 | TX |
| Mendieta | Mario | | | 3409562 | TX |
| METHEN | DAVID | | | xxx-xx-4663 | TX |
| MILLER | JOHN | | | 3418798 | TX |
| MOCK | CAPTAIN RAYMOND | | | xxx-xx-2919 | TX |
| MOCK | CAPTAIN VICTOR | | | 3453802 | TX |
| MOCK | JOSEPH | | MOCK'S BAIT | 3432726 | TX |
| Morales | Herlinda | | | ***-**-0943 | TX |
| MORALES | JOE | | | xxx-xx-0538 | TX |
| Morales | Jose | Carlos | | ***-**-0783 | TX |
| Murillo | Salvador | | | ***-**-6374 | TX |
| MURPHY | PATRICK | | | 3455505 | TX |
| MURPHY | STEPHEN | | | 3456444 | TX |
| N/A | N/A | N/A | KM MAK INC  GREAT CHINA RESTAURANT | 3175045 | TX |
| N/A | N/A | N/A | JOHN & JULIE, INC. | 1050708 | TX |
| N/A | N/A | N/A | JBS Packing Company | 3209201 | TX |
| N/A | N/A | N/A | KING MAC | 3175277 | TX |
| N/A | N/A | N/A | P & J Seafood | 3010379 | TX |
| Nghiem | Amy | | | 3508963 | TX |
| NGHIEM | HUE | | | 3303234 | TX |
| NGHIEM | KENNY | | | 3303494 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| Nghiem | Kevin | | 1015797 | TX |
| Nghiem | Tammy | | 3093862 | TX |
| NGO | DUC | | 1053004 | TX |
| Ngo | Sang | xxx-xx-0117 | | TX |
| NGO | TAI | xxx-xx-0134 | | TX |
| NGO | THANH HAI | xxx-xx-8354 | | TX |
| NGUYEN | AI | | 3282188 | TX |
| NGUYEN | ALEX | | 3303035 | TX |
| Nguyen | Allen | | 1066563 | TX |
| NGUYEN | ANTHONY | xxx-xx-2809 | | TX |
| NGUYEN | ANTHONY | | 3242588 | TX |
| NGUYEN | BAC | | 3324396 | TX |
| NGUYEN | BACH | | 3439783 | TX |
| Nguyen | Bang | | 1030117 | TX |
| Nguyen | Be | | 1109213 | TX |
| NGUYEN | BE | | 3313257 | TX |
| NGUYEN | BONG THI | | 3145406 | TX |
| NGUYEN | CANG | | 3255132 | TX |
| NGUYEN | CANH | | 1138561 | TX |
| Nguyen | Chac | | 3147186 | TX |
| NGUYEN | CHAM | | 3283739 | TX |
| NGUYEN | CHAU | | 1064305 | TX |
| NGUYEN | CHAU | | 3279158 | TX |
| NGUYEN | CHAU | | 3292510 | TX |
| NGUYEN | CHIEU | | 1084475 | TX |
| Nguyen | Chinh | | 1021171 | TX |
| NGUYEN | CHRISTY | | 3299707 | TX |
| NGUYEN | CHUNG | | 3252236 | TX |
| NGUYEN | CUA | | 3380262 | TX |
| Nguyen | Cuong | | 3252890 | TX |
| NGUYEN | CUONG | | 3278545 | TX |
| Nguyen | Danny | | 1020093 | TX |
| Nguyen | Danny | | 36038509 | TX |
| NGUYEN | DAU | xxx-xx-3745 | | TX |
| Nguyen | Dau | | 1103466 | TX |
| NGUYEN | DE | | 3318878 | TX |
| NGUYEN | DEANNA | | 3268055 | TX |
| NGUYEN | DEN | | 3242081 | TX |
| NGUYEN | DENNIS | | 3323559 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN | DIEM | | | 3311934 | TX |
| NGUYEN | DINH | | xxx-xx-8758 | | TX |
| NGUYEN | DONG | | xxx-xx-8756 | | TX |
| NGUYEN | DONNY | | | 1008516 | TX |
| Nguyen | Duc | | | 3098668 | TX |
| NGUYEN | DUC | | | 3253606 | TX |
| NGUYEN | DUC | | | 3339042 | TX |
| NGUYEN | DUC | | | 3339042 | TX |
| NGUYEN | DUC HUNG | | xxx-xx-3853 | | TX |
| NGUYEN | DUNG | | | 3254608 | TX |
| NGUYEN | DUNG | | | 3282897 | TX |
| Nguyen | Duong | | | 3091672 | TX |
| Nguyen | Elizabeth | | xxx-xx-2886 | | TX |
| NGUYEN | GAI | | xxx-xx-0908 | | TX |
| NGUYEN | GEORGE | | xxx-xx-2865 | | TX |
| NGUYEN | GIANG | | | 1054662 | TX |
| NGUYEN | GIANG | | | 3252763 | TX |
| NGUYEN | GIANG | | | 3318958 | TX |
| NGUYEN | GIAO | | | 3292958 | TX |
| NGUYEN | HA | | | 3261059 | TX |
| Nguyen | Hai | | | 3028451 | TX |
| NGUYEN | HAI | | | 3221854 | TX |
| NGUYEN | HAI | | | 3340583 | TX |
| NGUYEN | HAN | | | 3285572 | TX |
| NGUYEN | HANH THI | | | 3323710 | TX |
| Nguyen | Hein | | xxx-xx-2991 | | TX |
| Nguyen | Hien | | | 1057656 | TX |
| NGUYEN | HIEN | | | 3289416 | TX |
| Nguyen | Hiep | | | 3010352 | TX |
| NGUYEN | HIEU | | | 3378139 | TX |
| NGUYEN | HOA | | xxx-xx-0108 | | TX |
| NGUYEN | HOAN | | | 3300986 | TX |
| Nguyen | Hoan | | | 1120572 | TX |
| NGUYEN | HOANG | | | 3192705 | TX |
| NGUYEN | HOANG DINH | | | 3169212 | TX |
| NGUYEN | HOI | | | 3292313 | TX |
| NGUYEN | HONG | | | 3004190 | TX |
| NGUYEN | HONGEM | | | 3268049 | TX |
| NGUYEN | HUAN | VIEN DONG RESTAURANT | xx-xxx3382 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | HUE | | 3292627 | TX |
| NGUYEN | HUNG | | 3275326 | TX |
| Nguyen | Hung | xxx-xx-8624 | | TX |
| NGUYEN | HUNG | | 1065916 | TX |
| Nguyen | Hung | | 3003931 | TX |
| Nguyen | Hung | | 3100443 | TX |
| NGUYEN | HUNG | | 3281797 | TX |
| NGUYEN | HUNG | | 3302798 | TX |
| NGUYEN | HUNG | | 3323474 | TX |
| NGUYEN | HUNG | | 3327760 | TX |
| NGUYEN | HUNG | | 3341862 | TX |
| NGUYEN | HUONG | xxx-xx-1815 | | TX |
| Nguyen | Huong | | 1028853 | TX |
| NGUYEN | HUONG | | 3289662 | TX |
| NGUYEN | HUY | xxx-xx-8530 | | TX |
| NGUYEN | JAMES | xxx-xx-3736 | | TX |
| NGUYEN | JAMES | | 3343065 | TX |
| NGUYEN | JENNY | | 3316816 | TX |
| NGUYEN | JIMMY | | 3162853 | TX |
| NGUYEN | JIMMY VAN | | 3238710 | TX |
| Nguyen | Joanna | | 3260514 | TX |
| NGUYEN | JOHNATHAN | | 3267861 | TX |
| NGUYEN | JOHNNY | | 3282624 | TX |
| Nguyen | Johnson | | 1119951 | TX |
| NGUYEN | JULIE | xxx-xx-3847 | | TX |
| Nguyen | Kenny | | 1087852 | TX |
| NGUYEN | KEVIN | | 1104671 | TX |
| Nguyen | Khanh | | 1045792 | TX |
| NGUYEN | KHANH | xxx-xx-2094 | | TX |
| Nguyen | Khiem | | 1070720 | TX |
| Nguyen | Khiem | | 1052246 | TX |
| NGUYEN | KHIEM | | 3324074 | TX |
| NGUYEN | KHIET | | 3335063 | TX |
| Nguyen | Khoa | xxx-xx-1727 | | TX |
| NGUYEN | KIA | xxx-xx-1692 | | TX |
| NGUYEN | KIM | | 3212363 | TX |
| NGUYEN | KIM | | 3289208 | TX |
| NGUYEN | KIM | | 3290110 | TX |
| NGUYEN | KIM | | 3384227 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | LAI | | 3439205 | TX |
| NGUYEN | LANG | | 1111195 | TX |
| Nguyen | Lap | xxx-xx-6739 | | TX |
| NGUYEN | LARRY | | 3138261 | TX |
| NGUYEN | LE HUYNH | | 3344823 | TX |
| Nguyen | Lenh | xxx-xx-4703 | | TX |
| NGUYEN | LIEM | | 3232912 | TX |
| NGUYEN | LIEU | | 3324031 | TX |
| NGUYEN | LINH | | 3273165 | TX |
| NGUYEN | LOAN | | 1004962 | TX |
| NGUYEN | LOAN | | 3259959 | TX |
| Nguyen | Loc Phi | | 3027742 | TX |
| NGUYEN | LOI | | 3228222 | TX |
| NGUYEN | LONG | | 3290530 | TX |
| NGUYEN | LONG | | 3404487 | TX |
| NGUYEN | LUA | | 1130069 | TX |
| Nguyen | Luan | | 1109581 | TX |
| NGUYEN | LUONG | | 3324336 | TX |
| NGUYEN | LUONG VAN | xxx-xx-0072 | | TX |
| NGUYEN | LUU | | 3237571 | TX |
| NGUYEN | LY | | 3304193 | TX |
| NGUYEN | MAI | | 3253481 | TX |
| NGUYEN | MAI | | 3283024 | TX |
| NGUYEN | MARIA | xxx-xx-1446 | | TX |
| Nguyen | Mary | | 1020230 | TX |
| NGUYEN | MARY | | 3439560 | TX |
| NGUYEN | MAU | xxx-xx-2093 | | TX |
| NGUYEN | MAXIE | | 1021006 | TX |
| NGUYEN | MEN | | 3303196 | TX |
| NGUYEN | MENH | | 1128977 | TX |
| Nguyen | Menh | | 1128977 | TX |
| NGUYEN | MINH | | 3316745 | TX |
| NGUYEN | MINH | | 3323107 | TX |
| NGUYEN | MINH | | 3327726 | TX |
| NGUYEN | MINH XUON | | 3458120 | TX |
| NGUYEN | MYDUNG | | 3319078 | TX |
| NGUYEN | MYLINH | xxx-xx-5040 | | TX |
| NGUYEN | NAM | xxx-xx-2525 | | TX |
| NGUYEN | NAM | xxx-xx-9747 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | NAM | | 3342872 | TX |
| NGUYEN | NANCY | | 3259850 | TX |
| Nguyen | Nghia | | 1021038 | TX |
| Nguyen | Nghia | | 3146106 | TX |
| Nguyen | Ngoan | xxx-xx-3377 | | TX |
| Nguyen | Ngu | | 1100411 | TX |
| NGUYEN | OLIVER | | 3512217 | TX |
| NGUYEN | PAUL | xxx-xx-9609 | | TX |
| NGUYEN | PAULINE NGOC | xxx-xx-0060 | | TX |
| NGUYEN | PHAT | | 3252081 | TX |
| NGUYEN | PHE | | 3402549 | TX |
| NGUYEN | PHIEN | | 3319197 | TX |
| NGUYEN | PHUONG | xxx-xx-8367 | | TX |
| NGUYEN | PHUONG | xxx-xx-6905 | | TX |
| Nguyen | Phuong | | 1090226 | TX |
| NGUYEN | PHUONG | | 3293424 | TX |
| NGUYEN | QUANG | | 1150099 | TX |
| NGUYEN | QUY | | 3324131 | TX |
| NGUYEN | RICHARD | | 3253897 | TX |
| NGUYEN | RICHARD | | 3290301 | TX |
| NGUYEN | RON | | 3417177 | TX |
| NGUYEN | SANG | | 3280468 | TX |
| NGUYEN | SANG | | 3292767 | TX |
| Nguyen | Sanh | xxx-xx-5346 | | TX |
| Nguyen | Sau | | 1100620 | TX |
| NGUYEN | SAU T | xxx-xx-0630 | | TX |
| Nguyen | Scott | | 1057056 | TX |
| NGUYEN | SI NGOC | | 3294607 | TX |
| NGUYEN | SON | | 3272949 | TX |
| NGUYEN | STEVE | | 1054211 | TX |
| NGUYEN | STEVEN | | 3346816 | TX |
| NGUYEN | TAI | | 3261860 | TX |
| NGUYEN | TAI | xxx-xx-6617 | | TX |
| NGUYEN | TAM | | 3168362 | TX |
| NGUYEN | TAM | | 3260407 | TX |
| NGUYEN | TAM | | 3288591 | TX |
| NGUYEN | TAM | | 1117167 | TX |
| NGUYEN | TAMMY | | 3280265 | TX |
| NGUYEN | TAN NHAT | | 3262676 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN | THAI | | | xxx-xx-9956 | TX |
| NGUYEN | THAN | | | 1112681 | TX |
| NGUYEN | THANG | | | 3291801 | TX |
| NGUYEN | THANG | | | 3262381 | TX |
| NGUYEN | THANH | | | xxx-xx-6265 | TX |
| NGUYEN | THANH | | | xxx-xx-6265 | TX |
| NGUYEN | THANH | | | 3167024 | TX |
| NGUYEN | THANH | | | 3284871 | TX |
| NGUYEN | THANH | | | 3292054 | TX |
| NGUYEN | THANH | | | 3292402 | TX |
| NGUYEN | THANH | | | 3319445 | TX |
| NGUYEN | THANH | | | 3439853 | TX |
| NGUYEN | THANH HOANG | | | 3123246 | TX |
| NGUYEN | THANH THANH | | | xxx-xx-2770 | TX |
| NGUYEN | THI | | | 3279222 | TX |
| NGUYEN | THI | | | 3263270 | TX |
| NGUYEN | THIEN | | | 3327817 | TX |
| NGUYEN | THIN | | | xxx-xx-8099 | TX |
| NGUYEN | THOMMY | BAO | | 1098910 | TX |
| Nguyen | Thong | | | xxx-xx-4835 | TX |
| NGUYEN | THU | | | xxx-xx-2076 | TX |
| NGUYEN | THU | | | 3253143 | TX |
| NGUYEN | THU | | | 3268684 | TX |
| NGUYEN | THU | | | 3292376 | TX |
| NGUYEN | THU BA | | | 3303861 | TX |
| NGUYEN | THU HANG | | | 3344965 | TX |
| Nguyen | Thuc | | | 1020575 | TX |
| NGUYEN | THUC | | | 3303669 | TX |
| NGUYEN | THUHIEN | | | 3278999 | TX |
| NGUYEN | THUONG | | | xxx-xx-3772 | TX |
| NGUYEN | THUY | | | 3292390 | TX |
| NGUYEN | THUY | | | 3339311 | TX |
| Nguyen | Thy | | | 1105296 | TX |
| NGUYEN | TIEN | | | 3319141 | TX |
| NGUYEN | TIEN | | | 3440037 | TX |
| NGUYEN | TIFFANY | | | 3280137 | TX |
| Nguyen | Tim | | | xxx-xx-5809 | TX |
| Nguyen | Tim | | | 3304023 | TX |
| Nguyen | Tommy | | | 1003648 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| NGUYEN | TONY | | 3214676 | TX |
| NGUYEN | TONY | xxx-xx-3137 | | TX |
| Nguyen | Tony | | 1041714 | TX |
| NGUYEN | TRAN | xxx-xx-6052 | | TX |
| NGUYEN | TRANG | xxx-xx-5201 | | TX |
| NGUYEN | TRANG | | 3267669 | TX |
| NGUYEN | TRANG | | 3279853 | TX |
| NGUYEN | TRANG | | 3347145 | TX |
| NGUYEN | TRANG | xxx-xx-3734 | | TX |
| NGUYEN | TRANG | | 3282586 | TX |
| NGUYEN | TRANG | | 3380262 | TX |
| NGUYEN | TRI | | 3278811 | TX |
| NGUYEN | TRI | | 3292859 | TX |
| NGUYEN | TRINH | | 3292998 | TX |
| NGUYEN | TRUNG | | 3267975 | TX |
| NGUYEN | TRUNG | | 3440193 | TX |
| NGUYEN | TRUONG | | 3292485 | TX |
| Nguyen | Tuan | | 3008967 | TX |
| NGUYEN | TUAN | | 3282368 | TX |
| NGUYEN | TUAN | | 3284280 | TX |
| NGUYEN | TUAN | | 3333424 | TX |
| NGUYEN | TUAN | | 3388328 | TX |
| NGUYEN | TUY | | 3211590 | TX |
| NGUYEN | TUYET | | 3320174 | TX |
| NGUYEN | TUYET | | 3323389 | TX |
| NGUYEN | TUYET | | 3434407 | TX |
| NGUYEN | TUYET | | 3445613 | TX |
| NGUYEN | TUYET | | 3344656 | TX |
| NGUYEN | TUYET SUONG | | 3267546 | TX |
| NGUYEN | TUYETNHI CINDY | | 3268923 | TX |
| NGUYEN | UT | | 1123277 | TX |
| NGUYEN | VAN | | 3106540 | TX |
| NGUYEN | VAN | | 3278628 | TX |
| NGUYEN | VAN | | 3284698 | TX |
| NGUYEN | VAN | | 3292856 | TX |
| NGUYEN | VAN | | 3312875 | TX |
| NGUYEN | VAN | | 3335368 | TX |
| NGUYEN | VAN | | 3347318 | TX |
| NGUYEN | VANLOAN | | 3272954 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN | VU | | | 3320321 | TX |
| NGUYEN | VU | | | 3445426 | TX |
| Nguyen | Vui | | xxx-xx-8765 | | TX |
| Nguyen | Vui | | | 1094829 | TX |
| NGUYEN | XI | | | 3292826 | TX |
| NGUYEN | XUAN | | | 3187406 | TX |
| Nieto | Vilma | Princesa | ***-**-7234 | | TX |
| NINI | JOSHUA | | | 3291510 | TX |
| NINI | MAURICE | | xxx-xx-4963 | | TX |
| Nobles | Thomas | | | 3457646 | TX |
| Olivares | Miguel | Angel Silva | | 3396312 | TX |
| Ortiz | Carlos | | ***-**-5903 | | TX |
| P | DECKARD | SHERRY | XXX-XX-1458 | | TX |
| PACHECO | MEYRA | | | 3432829 | TX |
| Parker | Debbie | Bernice | | | TX |
| PASTOR | DONALD | | xxx-xx-6195 | | TX |
| Patel | Hemal | R. | Hemal R. Patel LLC D/B/A Palace Inn East | 3422123 | TX |
| Pena | Francisco | | Port Machine Shop and Marine Repair | 3439946 | TX |
| PENA | JORGE | | xxx-xx-7353 | | TX |
| Perez | Eunice | | ***-**-5267 | | TX |
| Perez | Juan | Manuel Hernandez | | 3396026 | TX |
| Perez | Olivia | | | 3435625 | TX |
| PHAM | AN | | | 3310035 | TX |
| PHAM | ANH QUOC | | | 3417911 | TX |
| PHAM | ANHTUYET | | | 3295162 | TX |
| Pham | Ba | | | 3013836 | TX |
| Pham | Be | | | 1075940 | TX |
| PHAM | BICH | | | 3324179 | TX |
| PHAM | BIEN | | | 3260789 | TX |
| PHAM | BON | | | 3292229 | TX |
| PHAM | BRIAN | | | 3324247 | TX |
| PHAM | CHUONG | | | 1020985 | TX |
| PHAM | CODY | | | 3406313 | TX |
| PHAM | CONG | | | 1084584 | TX |
| Pham | Cong | | | 3510397 | TX |
| PHAM | COOLIO | | | 3262680 | TX |
| PHAM | CUONG | | | 1084584 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| PHAM | CUONG | | | 3292748 | TX |
| Pham | Dai | | | 1055082 | TX |
| PHAM | DAI | | | 3423579 | TX |
| PHAM | DANG | | | 3312621 | TX |
| PHAM | DANG | | | 3417764 | TX |
| PHAM | DIEU | | | 3262311 | TX |
| PHAM | DUNG ANH | | | 3291200 | TX |
| Pham | Duy | | | 3151802 | TX |
| PHAM | DUY | | | 3322844 | TX |
| PHAM | HAI | | xxx-xx-2185 | | TX |
| PHAM | HAI | HAHOHIEP, LLC | | 3132782 | TX |
| Pham | Hanh | | | 1120982 | TX |
| PHAM | HENRY | | | 1129140 | TX |
| Pham | Hien | | | 1120562 | TX |
| PHAM | HIEN | | | 3281765 | TX |
| PHAM | HIEP | | | 3283008 | TX |
| PHAM | HIEU | | | 3272977 | TX |
| PHAM | HIEU | | | 3322847 | TX |
| PHAM | HOA | | | 3293549 | TX |
| PHAM | HOA | | | 3324358 | TX |
| Pham | Hoan | | | 1154671 | TX |
| Pham | Hoi | | | 1113744 | TX |
| PHAM | HONG | | | 3278727 | TX |
| PHAM | HONG | | | 3284658 | TX |
| PHAM | HUONG | | | 3447434 | TX |
| PHAM | ICH | | | 3316946 | TX |
| PHAM | JENNIE | | xxx-xx-1720 | | TX |
| PHAM | JENNIFER | | | 3191986 | TX |
| PHAM | JESSICA | | | 3288351 | TX |
| PHAM | JOHNNY | | | 3440168 | TX |
| Pham | Joseph | | | 1079066 | TX |
| PHAM | KIEM | | | 3418273 | TX |
| PHAM | LAN | | | 3294351 | TX |
| Pham | Lang | | xxx-xx-2142 | | TX |
| PHAM | LAURA LINH | | | 3252410 | TX |
| PHAM | LIEN | | | 3302900 | TX |
| Pham | Lo | | | 3016952 | TX |
| PHAM | LOC | | xxx-xx-9265 | | TX |
| PHAM | NGOC | | | 3284218 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| PHAM | NGUYEN | | | 3282082 | TX |
| PHAM | NGUYEN | | | 3282082 | TX |
| Pham | Nisa | | xxx-xx-8020 | | TX |
| Pham | Nisa | | xxx-xx-8020 | | TX |
| PHAM | PETER | | xxx-xx-2105 | | TX |
| PHAM | PHAT | | | 1137848 | TX |
| Pham | Phuc | | | 1085992 | TX |
| PHAM | PHUC | | | 3311354 | TX |
| PHAM | PHUNG | | | 3261889 | TX |
| PHAM | PHUONG | | | 3324467 | TX |
| PHAM | PHUONG | | | 3346758 | TX |
| Pham | Preston | | | 3017289 | TX |
| PHAM | QUA | | | 3283712 | TX |
| PHAM | QUY | | | 3267490 | TX |
| Pham | Quynh | | | 3292469 | TX |
| PHAM | RANH | | | 3324547 | TX |
| PHAM | RICH | | | 3128636 | TX |
| PHAM | RYAN | | | 3289323 | TX |
| PHAM | SAMSON | | | 3342691 | TX |
| Pham | Sandy | | | 1003237 | TX |
| Pham | Son | | | 1002518 | TX |
| PHAM | STEVE | | | 3253252 | TX |
| PHAM | THANH | | | 1093326 | TX |
| PHAM | THANH | | | 3180280 | TX |
| PHAM | THERESE | | | 3308572 | TX |
| PHAM | THI | THO | | 1099285 | TX |
| Pham | Thien | | | 1122753 | TX |
| PHAM | THU | | | 3312172 | TX |
| PHAM | THU HONG | | | 3260709 | TX |
| PHAM | THUY | | | 3324517 | TX |
| PHAM | THUY | | | 3283815 | TX |
| PHAM | TIEP | | | 3323161 | TX |
| Pham | Tommy | | | 1129678 | TX |
| PHAM | TOMMY | | | 3289801 | TX |
| PHAM | TONY | | xxx-xx-9250 | | TX |
| PHAM | TRACIE | | | 3261193 | TX |
| PHAM | TRAN | | | 3274847 | TX |
| PHAM | TRANG | | | 3255015 | TX |
| PHAM | TRANG | | | 3255015 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| PHAM | TRUONG | | | | 3446970 | TX |
| PHAM | TUAN | | | | 1137767 | TX |
| Pham | Tuyen | | | | 3011021 | TX |
| Pham | Tuyen | | | | 3101595 | TX |
| PHAM | XUNG | | | | 1131145 | TX |
| PHAM | XUYEN | | | | 3289631 | TX |
| PHAN | AN | | | | 3292647 | TX |
| Phan | Binh | | | | 3006777 | TX |
| PHAN | BINH | | | | 3419049 | TX |
| Phan | Kham | | | | 1135485 | TX |
| PHAN | LE | | | | 3303842 | TX |
| PHAN | PHUONG | | | | 3168694 | TX |
| PHAN | THANH | | | | 3342091 | TX |
| Phan | Thu | | | | 3146667 | TX |
| PHILLIPS | CHRISTOPHER | | | xxx-xx-8704 | | TX |
| PHOEUN | THU | | | | 3312307 | TX |
| PHUNG | NHI | | | | 3374925 | TX |
| PLEASANTS | GARY | | | | 3384979 | TX |
| Porterfield | Larry | | | | 1029159 | TX |
| PORTIER, SR. | WILLIAM | | | | 1054558 | TX |
| PRUNEDA | ISRAEL | | | | 3237836 | TX |
| QUACH | GIANG | | | | 3360022 | TX |
| QUACH | JOE | | | | 1118167 | TX |
| QUACH | QUANG | | | | 3304226 | TX |
| QUACH | SI | | | | 1090650 | TX |
| Quach | Thi | | | | 3038136 | TX |
| QUACH NGUYEN | OANA | | | xxx-xx-9741 | | TX |
| QUACH NGUYEN | OANA | | | xxx-xx-3741 | | TX |
| QUINN | CHARLES | | | | 3424316 | TX |
| RADLEY | DEBBIE | | PINCHERS RESTAURANT | | 3398431 | TX |
| Ramirez | Alfredo | L. | AR Marine Services | | 3425632 | TX |
| RAMIREZ | ANGEL | | | | 3455850 | TX |
| Ramirez | Isabel | Eleuteria | | | 3412417 | TX |
| RAMIREZ | REYES | | | | 3454264 | TX |
| RANDAZZO | FRANKIE | | MADISONS | | 3352428 | TX |
| RANDAZZO | FRANKIE | | GOODFELLAS | | 3398431 | TX |
| Ray | Bryan | | | xxx-xx-3668 | | TX |
| RAY | CARL | | | | 3303391 | TX |
| Ray | Craig | | | | 3303699 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | | |
|---|---|---|---|---|---|---|
| Ray | Craig | | | | 3304390 | TX |
| RAY | JERRETT | | | xxx-xx-9612 | | TX |
| Recio | Steve | | | | 3413459 | TX |
| Rilat | Brenda | | Lee's Bait & Tackle | | | TX |
| Rivera | Pedro | | | | 3398612 | TX |
| ROBINSON | RUSELL | | | | 3384872 | TX |
| Rodea | Monica | | | ***-**-9330 | | TX |
| Rodea | Rosa | M. | | ***-**-8164 | | TX |
| Rodriguez | Francisco | | | xxx-xx-9199 | | TX |
| Rojas | Adolfo | | | ***-**-0276 | | TX |
| ROJAS | MARIA | | | xxx-xx-5402 | | TX |
| Ruiz | Jose | | | | 3414280 | TX |
| Salander | Jack | | Top of the Mast dba Coconuts | | 3453368 | TX |
| Salander | Jack | | Jack's Watercraft Rentals | | 3457750 | TX |
| SALAS | MARTIN | | | | 3501907 | TX |
| SALAZAR | JUAN | | | | 3238349 | TX |
| Salazar | Manuel | | JM Yacht Services | | 3414386 | TX |
| SALAZAR | MARTHA | | | | 3384313 | TX |
| SALDIVAR | CARLOS | | | | 3424215 | TX |
| SALGADO | STEVEN | | | | 3309065 | TX |
| SALINAS | LIZANDRO | | | | 3384593 | TX |
| SAMPSON | JUANDA | | | xxx-xx-5132 | | TX |
| Sanchez | Marcelino | Gil | | | 3414432 | TX |
| Sanchez | Matilde | | | ***-**-4114 | | TX |
| Sandoval | Maria | A. | | ***-**-7751 | | TX |
| Sandoval | Santiago | G. | | | 3434289 | TX |
| Sandoval, Jr. | Saturnino | Vito | | | 3414473 | TX |
| Santa Cruz | Victor | Manuel | | ***-**-0115 | | TX |
| Santillana | Sandra | | | ***-**-1818 | | TX |
| Santoyo | Rigoberto | | | ***-**-9599 | | TX |
| SARA | HIEM | | | | 3142102 | TX |
| Sartin | Charles | | | | 3191488 | TX |
| Sartin | Charles | | | | 3222780 | TX |
| SCOTT | KENDRA | | | | 3336486 | TX |
| Serrano | Joaquin | | | | 3402253 | TX |
| Shelton | Michael | | | xxx-xx-1475 | | TX |
| Silva | Miguel | A. | | ***-**-0477 | | TX |
| SIRVELLO | ROBERT | | | | 3433387 | TX |
| SONG | KUM | | | | 3267545 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| SORIANO | JOSE | A | | XXX-XX-7584 | TX |
| Stone | Stephen | | | xxx-xx-7059 | TX |
| STUKEY JR | GEORGE | | | 3454376 | TX |
| Symank | Donald | | | xxx-xx-4287 | TX |
| T | DECKARD | DONALD | | XXX-XX-5904 | TX |
| Ta | Loan | | | 1082922 | TX |
| TA | THUAN | | | 3279497 | TX |
| TAMAYO | DANIEL | | | 3425211 | TX |
| Tanner | Jesse | M. | | 3407800 | TX |
| Tavarez | Enrique | | | | TX |
| Thach | Hau | | | 1110015 | TX |
| THAI | MINH | | | 3253885 | TX |
| THI | HA | NHIEN | | 1087443 | TX |
| THOMAS | DEWITT | | | 3445572 | TX |
| THOMPSON | ALLEN | | | 3017154 | TX |
| THRAILKILLE | BOBBY | | TOTAL CRANE SERVICES, INC. | 3453655 | TX |
| THRUONG | MY-NGOV | | | xxx-xx-4834 | TX |
| TO | MINH | | | 1000216 | TX |
| TO | HOI | | | 3327887 | TX |
| TONG | BE | | | 1131036 | TX |
| TONG | PHUNG | | | 3346478 | TX |
| TONG | THAI | | | 3238839 | TX |
| Torres | Ubaldo | | | ***-**-3164 | TX |
| TRAN | ANH | | | 3345227 | TX |
| Tran | Anthony | | | 1029921 | TX |
| TRAN | BAC | | | xxx-xx-5323 | TX |
| TRAN | BAO | | | xxx-xx-4053 | TX |
| TRAN | BICH | | | 3377983 | TX |
| TRAN | BRIAN | | | 3254917 | TX |
| TRAN | CATHY | | | 1008403 | TX |
| TRAN | CAY VAN | | | 3228768 | TX |
| TRAN | CHAU | | | 3115455 | TX |
| TRAN | CHIEU | | | 3322853 | TX |
| TRAN | CHINH | | | 3361509 | TX |
| Tran | Chris | | | 1106421 | TX |
| TRAN | CHRISTINA | | | 3253430 | TX |
| TRAN | CO | | | 3491445 | TX |
| TRAN | CONG | | | 3268195 | TX |
| TRAN | CU | | | 3209806 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRAN | CUC | | | 3293842 | TX |
| TRAN | CUC | | | 3316617 | TX |
| TRAN | CUONG | | | 1123128 | TX |
| TRAN | DAC | | | 3310747 | TX |
| TRAN | DANH | | xxx-xx-5183 | | TX |
| TRAN | DANNY | | xxx-xx-1812 | | TX |
| TRAN | DAO | | | 3285067 | TX |
| Tran | Dat | | | 3051821 | TX |
| TRAN | DAVIS PHUONG | | xxx-xx-4918 | | TX |
| TRAN | DUC | | | 1123136 | TX |
| Tran | Duc | | xxx-xx-6873 | | TX |
| TRAN | DUNG | | | 3251082 | TX |
| TRAN | DUNG | | | 3267900 | TX |
| TRAN | DUNG | | | 3279286 | TX |
| TRAN | DUNG | | | 3316456 | TX |
| TRAN | DUOC | | | 3322861 | TX |
| TRAN | DUY | | | 3290152 | TX |
| TRAN | GAM | VAN | XXX-XX-4875 | | TX |
| TRAN | HAI | | | 3293944 | TX |
| TRAN | HANH | | | 3440329 | TX |
| TRAN | HANH THI | | | 3267731 | TX |
| TRAN | HANH THI | | | 3285386 | TX |
| TRAN | HENRY | | | 1132305 | TX |
| Tran | Hieu | | | 3010074 | TX |
| TRAN | HO | | xxx-xx-0724 | | TX |
| TRAN | HOA NGOC | | | 3262219 | TX |
| TRAN | HOAI | | | 3324478 | TX |
| Tran | Hoang | | | 3291955 | TX |
| TRAN | HOI | | | 3297747 | TX |
| TRAN | HONG | | xxx-xx-1471 | | TX |
| TRAN | HONG GAM | | | 3440507 | TX |
| TRAN | HUE | | | 3340794 | TX |
| TRAN | HUNG | | xxx-xx-6512 | | TX |
| TRAN | HUNG | | xxx-xx-6964 | | TX |
| Tran | Hung | | | 3007695 | TX |
| Tran | Hung | | | 3051776 | TX |
| TRAN | HUNG | | | 3267741 | TX |
| TRAN | HUU | | | 3345600 | TX |
| TRAN | HUYEN | | | 3322883 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|------|-------------|-------------------|--------------|---------|----|
| TRAN | JOHN | | | 3306906 | TX |
| TRAN | JOHNNY | | | 3324342 | TX |
| TRAN | JOHNSON | | | 3440621 | TX |
| TRAN | JONATHAN VAN | | xxx-xx-0147 | | TX |
| TRAN | KELLY | | | 3267527 | TX |
| TRAN | KEVIN | | | 3402447 | TX |
| TRAN | KHAI | | | 3289087 | TX |
| Tran | Khanh | | | 1132334 | TX |
| TRAN | KHANH | | | 3356722 | TX |
| Tran | Kien | | | 3038039 | TX |
| Tran | Kieu | | | 3053560 | TX |
| TRAN | KIM | | xxx-xx-2430 | | TX |
| TRAN | KIM | | | 3268270 | TX |
| TRAN | KIM | | | 3284426 | TX |
| TRAN | KIM ANH | | | 3445806 | TX |
| TRAN | LAC | | | 1012599 | TX |
| TRAN | LANH | | | 3458295 | TX |
| TRAN | LE | | | 3301468 | TX |
| TRAN | LECHI | | | 3273000 | TX |
| Tran | Lee | | | 1075328 | TX |
| TRAN | LEHANG | | | 3290329 | TX |
| TRAN | LINDA | BUCCANEER SEAFOOD | | 1145526 | TX |
| TRAN | LINH | | xxx-xx-2304 | | TX |
| TRAN | LOAN | | | 1128667 | TX |
| TRAN | LOAN | | | 3340890 | TX |
| TRAN | LOC | | | 3312550 | TX |
| TRAN | LU | | | 3316285 | TX |
| TRAN | LU | | | 3316285 | TX |
| TRAN | MAN | | | 1003138 | TX |
| Tran | Martin | | | 3146439 | TX |
| TRAN | MEN | | | 3389337 | TX |
| TRAN | MICHAEL | | | 3283895 | TX |
| TRAN | MINH | | | 3312936 | TX |
| TRAN | MINH | | | 3391189 | TX |
| TRAN | MINNIE | | | 3269146 | TX |
| TRAN | MONG | | | 3361735 | TX |
| TRAN | MUOI | | | 3254513 | TX |
| Tran | Nam | | | 3098242 | TX |
| TRAN | NAM | | | 3210280 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| TRAN | NAM | | | 3322906 | TX |
| Tran | Nancy | | | 1089452 | TX |
| Tran | Ngu | | | 1041750 | TX |
| TRAN | NGUYET | | | 3322928 | TX |
| TRAN | NHUT | | | 3243370 | TX |
| TRAN | NICK | | | 3446477 | TX |
| TRAN | NIKKI | J MARTIN SEAFOOD | | 3227569 | TX |
| TRAN | NIKKI | TEXAS BLUE CRAB CO. | | 3227244 | TX |
| Tran | Peter | | | 3053769 | TX |
| TRAN | PETER | | | 3278920 | TX |
| TRAN | PETER | | | 3098012 | TX |
| Tran | Peter | | | 3098012 | TX |
| TRAN | PHEP VAN | | xxx-xx-9586 | | TX |
| Tran | Phu | M/V BAMA EXPRESS V | | 1014423 | TX |
| TRAN | PHU | | | 3341967 | TX |
| TRAN | PHUONG | | | 3273071 | TX |
| TRAN | PHUONG | | | 3310584 | TX |
| Tran | Quang | | | 1096827 | TX |
| Tran | Quynh | | | 3052458 | TX |
| TRAN | RANDY | | | 3338304 | TX |
| TRAN | RANDY | | | 3375669 | TX |
| Tran | Rich | | | 1091908 | TX |
| TRAN | ROMEO | | | 3440725 | TX |
| Tran | Rung | | | 1034047 | TX |
| TRAN | SANG | | | 3361439 | TX |
| Tran | Sinh | | | 1032666 | TX |
| TRAN | SOAN | | | 1132287 | TX |
| TRAN | SON | | | 3304424 | TX |
| TRAN | SONY | | | 3313152 | TX |
| TRAN | STEVE | | | 3310400 | TX |
| Tran | Sum | | | 3016650 | TX |
| Tran | Suzann | | | 3098446 | TX |
| TRAN | TAM | | xxx-xx-0888 | | TX |
| TRAN | TAM | | | 3267990 | TX |
| TRAN | TAM | | xxx-xx-7673 | | TX |
| TRAN | TANG | | | 3263513 | TX |
| TRAN | THAN THI | | xxx-xx-7894 | | TX |
| Tran | Thanh | | | 1087564 | TX |
| TRAN | THANH | | | 3273342 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| TRAN | THANH | | 3284917 | TX |
| TRAN | THANH | | 3294038 | TX |
| TRAN | THANH THUY | | 3267982 | TX |
| TRAN | THAO | | 3247444 | TX |
| TRAN | THAO | | 3311049 | TX |
| Tran | Thi | xxx-xx-7835 | | TX |
| TRAN | THOMAS | | 3294166 | TX |
| TRAN | THUAN | | 3327332 | TX |
| TRAN | THUY | | 3341732 | TX |
| TRAN | TIEN | | 3248994 | TX |
| TRAN | TIEN | | 3327345 | TX |
| Tran | Tiet | | 3023401 | TX |
| Tran | Tiffany | | 1129699 | TX |
| TRAN | TOMMY ANH | | 3209448 | TX |
| Tran | Tony | | 1122328 | TX |
| TRAN | TRANG | xxx-xx-8192 | | TX |
| TRAN | TRINH | | 3254374 | TX |
| TRAN | TRINH | | 3260755 | TX |
| TRAN | TRINI | xxx-xx-7730 | | TX |
| TRAN | TRONG | | 3249295 | TX |
| TRAN | TRUONG | xxx-xx-5234 | | TX |
| TRAN | TRUONG | | 3307591 | TX |
| TRAN | TU | | 1115776 | TX |
| Tran | Tuan | | 3038339 | TX |
| Tran | Tung | xxx-xx-9283 | | TX |
| Tran | Tung | | 1127064 | TX |
| TRAN | TUYEN | | 3251755 | TX |
| TRAN | VAN | xxx-xx-2876 | | TX |
| TRAN | VIET HUU | | 3239082 | TX |
| TRAN | VUONG | | 3279449 | TX |
| TRAN | VUONG MINH | | 3209219 | TX |
| Tran | Xuan | | 1093720 | TX |
| TRAN | XUAN | | 3291105 | TX |
| TRAN | XUYEN | | 3342605 | TX |
| TRAN | YEN | xxx-xx-7330 | | TX |
| TRAN | YEN | | 3260258 | TX |
| TRANG AND BENNY | | | 3385046 | TX |
| TRINH | LOI | | 3284343 | TX |
| TRINH | THU | | 3179837 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| Troung | Them | | | 1134864 | TX |
| TRUONG | ANA | | | 3251145 | TX |
| TRUONG | KA | | | 3093933 | TX |
| TRUONG | KIM | | | 3417845 | TX |
| TRUONG | LOAN | | | 3308249 | TX |
| TRUONG | LUY | | | 3156306 | TX |
| Truong | Men | | | 1005168 | TX |
| TRUONG | MINH | | | 3327389 | TX |
| Truong | Quang | | | 1120240 | TX |
| TRUONG | SANG | | xxx-xx-2275 | | TX |
| TRUONG | SANG | | xxx-xx-2311 | | TX |
| TRUONG | SANH | | | 3262977 | TX |
| Truong | Tay | | | 1032583 | TX |
| Truong | Thi | | | 1107806 | TX |
| TRUONG | THUONG | | | 3345276 | TX |
| TRUONG | THUY | | xxx-xx-2473 | | TX |
| TRUONG | TOMMY | | | 1096243 | TX |
| TRUONG | TRANG GIA | | | 3231780 | TX |
| TRUONG | VAN TRANG | | | 3282517 | TX |
| TRUONG | VAN TRINH | | | 3282785 | TX |
| TRUONG | VAN TRINH | | | 3282785 | TX |
| TU | DUNG | | | 3323320 | TX |
| TU | HUNG | | | 3268201 | TX |
| TU | TINA | | xxx-xx-0121 | | TX |
| TU | TONY | | | 3327935 | TX |
| TUCKER | KIMBERLY | SARTIN SEAFOOD NEDERLAND, TX | | 3414068 | TX |
| Uresti | Ernesto | | ***-**-5695 | | TX |
| Valdez | Victor | Arturo | | 3402554 | TX |
| VAN | HA | BONNIE | | 1087432 | TX |
| VAN | HA | LOI | | 3362585 | TX |
| VAN | LE | BINH | XXX-XX-2844 | | TX |
| VAN | THANH | | | 3311860 | TX |
| VAN | TRAN | GAM | XXX-XX-4875 | | TX |
| Varela | Francisco | | | 3396364 | TX |
| VARGAS | SONIA | | xxx-xx-2266 | | TX |
| Vazquez | Dionisio | | | 3396920 | TX |
| Vazquez | Federico | | ***-**-9193 | | TX |
| Vazquez | Juan | | ***-**-8064 | | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | | |
|---|---|---|---|---|---|
| Vazquez | Martha | P. | | ***-**-6779 | TX |
| VEJERANO | EDGAR | | | xxx-xx-6664 | TX |
| VEJERANO | EDGAR | | | 3256159 | TX |
| VEJERANO | RENEE | | | 3256490 | TX |
| VELA | GILBERT | | | 3424096 | TX |
| Velasquez | Alejandro | | | ***-**-2292 | TX |
| Velez | Arnulfo | | Los Mismos Restaurant | 3458576 | TX |
| VILLAREAL III | ALBERT | | | 3439396 | TX |
| Villareal, Jr. | Celestino | | AMA Packing - Brownsville, TX. | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - Mission, TX. | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - South Padre Island | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - San Antonio, TX. | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - Brownsville, TX., Palm Blvd. | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - Brownsville, TX., Paredes Lane | | TX |
| Villareal, Jr. | Celestino | | Tino's Seafood Restaurant - Brownsville, TX., Southmost | | TX |
| VILLARREAL | EMILIO | | | 3424454 | TX |
| Vincent | Joseph | | | xxx-xx-2556 | TX |
| VO | ANNA | | | xxx-xx-7859 | TX |
| VO | CODY | | | 3436517 | TX |
| VO | DIANA | | | 3356619 | TX |
| VO | DIEN | | | xxx-xx-7840 | TX |
| VO | HA THI | | | 3290175 | TX |
| Vo | Hai | | | 1080534 | TX |
| Vo | Hau | | | 3064666 | TX |
| Vo | Helen | | | 3011628 | TX |
| Vo | Hieu | | | 3006840 | TX |
| VO | HOT | | | 3293211 | TX |
| VO | HUNG | | | 3289858 | TX |
| VO | JENNIFER | | | xxx-xx-2078 | TX |
| VO | LAN | | | 3417258 | TX |
| VO | LISA | | | 3417401 | TX |
| VO | LOAN | | | 3261660 | TX |
| VO | MEM V | | | xxx-xx-9959 | TX |

Exhibit A - List of Client Business Names, Home State, and GCCF or Partial SSN/FEIN Numbers

| | | | | |
|---|---|---|---|---|
| VO | MICHAEL | | xxx-xx-7040 | TX |
| VO | NHO | | 1131208 | TX |
| VO | NINA | | 3278475 | TX |
| VO | SIMON | | 3346959 | TX |
| Vo | Son | | 1113324 | TX |
| VO | SON | | 3268773 | TX |
| VO | STEPHANIE | | 3347046 | TX |
| VO | TAI | | 3285201 | TX |
| VO | THACH TRAN | | 3289998 | TX |
| VO | TON | | 3313091 | TX |
| VO | TRACY | | 3293372 | TX |
| VO | TRI | | 3323001 | TX |
| Vo | Truong | | 3008934 | TX |
| VO | VAN | | 3356387 | TX |
| VO | XUAN | | xxx-xx-3340 | TX |
| Vu | Hanh | | 3062605 | TX |
| VU | HOAI | | 3285583 | TX |
| VU | JOHN | | 3293304 | TX |
| VU | TUYEN | DINH | XXX-XX-4292 | TX |
| VU | XUAN THI | | 3283074 | TX |
| VUVAN | ANDY | | 3327436 | TX |
| VUVAN | KATHERINE | | 3345734 | TX |
| VUVAN | STRANGER | | 3344582 | TX |
| VUVAN | THOM | | 3327487 | TX |
| WANZA | EARL | FITZGERALD | XXX-XX-3442 | TX |
| WHITE | JOE | | 3433143 | TX |
| Williams | Rory | | 3397064 | TX |
| WOOLLY | JON | | 3424173 | TX |
| Yanez | Maria | Del Carmen | 3395567 | TX |
| Zimmer | Jay | | xxx-xx-0399 | TX |
| GALLOWAY III | ALVAH | | xxx-xx-3818 | TX |
| HOANG | HOA | T | 3361005 | |